THIS FORM MUST BE USED BY A PRISONER APPLYING TO PROCEED IN FORMA PAUPERIS IN A CIVIL RIGHTS CASE

# UNITED STATES DISTRICT COURT
# DISTRICT OF NEW JERSEY

Shlawrence Ross
(Plaintiff in this action)

:   **AFFIDAVIT OF POVERTY**
    **and ACCOUNT CERTIFICATION**
    **(CIVIL RIGHTS)**

:

v.

:   Civil Action No. _____
    (To be supplied by the Clerk of the Court)

Kyle Graf

:

Matthew Kreidler

:   DNJ-Pro Se-007-A-(Rev.05/2013)

Joseph Pemberton

:

Lance Smith et al.
(Defendant(s) in this action)

:

:

Instructions:

The Clerk will not file a civil complaint unless the person seeking relief pays the entire filing fee (currently $350) and an administrative fee (currently $50) in advance, or the person applies for and is granted in forma pauperis status pursuant to 28 U.S.C. § 1915. See Local Civil R. 5.1(f). A prisoner who seeks to proceed in forma pauperis must submit to the Clerk (1) a completed affidavit of poverty and (2) a copy of the trust fund account statement for the prisoner for the six month period immediately preceding the filing of the complaint, obtained from and certified as correct by the appropriate official of each prison at which the prisoner is or was confined for the preceding six months. See 28 U.S.C. § 1915(a)(2).

If the Judge enters an order granting a prisoner's application to proceed in forma pauperis, then the order will assess the filing fee (currently $350) against the prisoner and collect the fee by directing the agency having custody of the prisoner to deduct an initial partial filing fee equal to 20% of the greater of the average monthly deposits to the prison account or the average monthly balance in the prison account for the six-month period immediately preceding the filing of the complaint, as well as monthly installment payments equal to 20% of the preceding month's income credited to the account for each month that the balance of the account exceeds $10.00, until the entire filing fee has been paid, regardless of the outcome of the proceeding. See 28 U.S.C. § 1915(b).

The prisoner must complete all questions in the following affidavit, sign and date the affidavit, and then obtain the signature of the appropriate prison official who certifies the prison account statement. After the appropriate prison official certifies your prison trust fund account statement(s), you must attach the prison account statement(s) to this application, for each prison or jail wherein you were incarcerated during the previous six months. If your application to proceed in forma pauperis is incomplete, then the Court may enter an order denying your application without prejudice and administratively terminating your case without filing the complaint.

THIS FORM MUST BE USED BY A PRISONER APPLYING TO PROCEED IN FORM A PAUPERIS IN A **CIVIL RIGHTS** CASE

In support of this application, I state the following under the penalty of perjury:

1.    I, _Shlawrence   Ross_____ (print your name), declare that I am the
      ☒ Plaintiff / movant      ☐ Other

in the above-entitled proceeding; that, in support of my request to proceed without being required to prepay fees, costs, or give security therefor, I state that because of my poverty, I am unable to prepay the costs of said proceeding or give security therefor; that I believe I am entitled to relief.

2.    The nature of my claim or the issues I intend to present on appeal are briefly stated as follows:

_1983  action  for  excessive  force_

3.    List dates and places of confinement for the immediately preceding six months:

Dates of Confinement                    Places of Confinement

_12-3-2017  to_                         _Camden County Correctional Facility_

_the  present_                          _____

For each institution in which you have been confined for the preceding six months, you must obtain a copy of your prison account and the signature of the appropriate prison official (see certification on p. 3).

4.    Are you employed at your current institution?                ☐ Yes     ☒ No

      Do you receive any payment or money from your current institution?    ☐ Yes     ☒ No

      If Yes, state how much you receive each month: _____ _N/A_ _____

5.    In the past 12 months, have you received any money from any of the following sources?

|      |                                                   |        |        | Amount |
|------|---------------------------------------------------|--------|--------|--------|
| a.   | Business, profession, or other self-employment    | ☐ Yes  | ☒ No   | _____ |
| b.   | Rent payments, interest, or dividends             | ☐ Yes  | ☒ No   | _____ |
| c.   | Pensions, annuities, or life insurance payments   | ☐ Yes  | ☒ No   | _____ |
| d.   | Disability or workers compensation payments       | ☐ Yes  | ☒ No   | _____ |
| e.   | Gifts or inheritances                             | ☐ Yes  | ☒ No   | _____ |
| f.   | Any other sources                                 | ☐ Yes  | ☒ No   | _____ |

2

THIS FORM MUST BE USED BY A PRISONER APPLYING TO PROCEED IN FORMA PAUPERIS IN A **CIVIL RIGHTS** CASE

6.  Other than your prison account, do you have cash or a checking or savings account in your name?

    ☐ Yes    ☒ No

    If "Yes," state the total in the account at this time: _N/A_

7.  Do you own any other assets or property?    ☐ Yes    ☒ No

    If "Yes," please describe: _N/A_

8.  I, _Shlawrence Ross # 43402a2_
    (Print or Type Name and Number of Prisoner)

    declare under penalty of perjury that the aforesaid statements made by me are true and correct. I authorize the agency having custody over me to assess, withdraw from my prison account, and forward to the Clerk of the District Court for the District of New Jersey (1) an initial partial filing fee equal to 20% of the greater of the average monthly deposits to my prison account or the average monthly balance in my prison account for the six-month period immediately preceding the filing of the complaint, and (2) payments equal to 20% of the preceding month's income credited to my prison account each month the amount in the account exceeds $10.00, until the $ 350.-- fee is paid. 28 U.S.C. § 1915(b)(1) and (2).

    _11-13-19_
    DATE

    _Shlawrence Ross_
    SIGNATURE OF PRISONER

---

THIS PORTION OF YOUR APPLICATION SHALL <u>NOT</u> BE LEFT BLANK.
IF THIS PORTION IS NOT COMPLETED, YOUR APPLICATION WILL BE DENIED WITHOUT PREJUDICE.

## ACCOUNT CERTIFICATION SIGNED BY PRISON OFFICIAL

I, _Tanny Vires_ (print name), certify that the attached trust fund account statement (or institutional equivalent) is a true and correct copy.

_11/14/19_
DATE

_Tanny Vires_ (Signature)

_On Clerk_ (Title)

3

**OMS** Offender Management System

Today's Date: 11/14/2019   9:13

# Accounting Transactions And Balances

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | Current Balance: $16.58 | Booking # 4340222 | Permanent # 0400044749 |
|---|---|---|---|

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| **MAIN Inmate Fund** | | | | | | | | |
| 310353 | 12/04/17 13:11 | Restore From History Cost Recovery | | | $70.00 | | $70.00 Restore From History Cost Recovery | $0.00 |
| 200211 | 02/01/18 17:57 | Kiosk & Internet Credit Card Deposi | 588901 | | $100.00 | $15.00 CR - User Initial Fee | | $85.00 |
| 343115 | 02/04/18 16:11 | Phone Withdrawal | 594288 | $0.69 | | | | $84.31 |
| 343186 | 02/04/18 16:54 | Phone Withdrawal | 594435 | $0.46 | | | | $83.85 |
| 343362 | 02/04/18 20:25 | Phone Withdrawal | 594796 | $0.39 | | | | $83.46 |
| 343686 | 02/05/18 05:08 | Regular Commissary Purchase | 595322 | $72.95 | | | | $10.51 |
| 351274 | 02/12/18 16:51 | CR- Copies-Medical Records | 609604 | $15.20 | | $10.51 CR- Copies-Medical Records | $4.69 CR- Copies-Medical Records | $0.00 |
| 202425 | 02/15/18 13:14 | Kiosk & Internet Credit Card Deposi | 614960 | | $100.00 | $15.00 CR - User Initial Fee | | $85.00 |
| 354170 | 02/15/18 13:59 | Phone Withdrawal | 615072 | $0.76 | | | | $84.24 |
| 354565 | 02/15/18 20:52 | Phone Withdrawal | 615845 | $0.76 | | | | $83.48 |
| 355604 | 02/16/18 21:29 | Phone Withdrawal | 617821 | $0.76 | | | | $82.72 |
| 356115 | 02/17/18 16:34 | Phone Withdrawal | 618892 | $0.71 | | | | $82.01 |
| 357434 | 02/19/18 04:45 | Regular Commissary Purchase | 621546 | $60.45 | | | | $21.56 |
| 360486 | 02/21/18 20:26 | Phone Withdrawal | 627375 | $0.27 | | | | $21.29 |
| 203577 | 02/22/18 11:01 | Kiosk Cash Deposit | 628276 | | $157.00 | $23.55 CR - User Initial Fee | | $154.74 |
| 361369 | 02/22/18 16:26 | Phone Withdrawal | 628929 | $0.62 | | | | $154.12 |
| 363428 | 02/24/18 17:02 | Phone Withdrawal | 632857 | $0.76 | | | | $153.36 |
| 363446 | 02/24/18 17:17 | Phone Withdrawal | 632895 | $0.66 | | | | $152.70 |
| 363481 | 02/24/18 17:46 | Phone Withdrawal | 632966 | $0.76 | | | | $151.94 |
| 364337 | 02/25/18 19:48 | Phone Withdrawal | 634757 | $0.76 | | | | $151.18 |
| 364482 | 02/25/18 21:19 | Phone Withdrawal | 635058 | $0.76 | | | | $150.42 |
| 364590 | 02/25/18 22:15 | Phone Withdrawal | 635282 | $0.76 | | | | $149.66 |
| 364683 | 02/26/18 05:28 | Regular Commissary Purchase | 635418 | $73.55 | | | | $76.11 |
| 365029 | 02/26/18 09:48 | Phone Withdrawal | 635811 | $0.03 | | | | $76.08 |
| 365264 | 02/26/18 14:21 | Phone Withdrawal | 636266 | $0.06 | | | | $76.02 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 365516 | 02/26/18  17:54 | Phone Withdrawal | 636771 | $0.76 | | | | $75.26 |
| 370382 | 03/03/18  15:09 | Phone Withdrawal | 646268 | $0.76 | | | | $74.50 |
| 370807 | 03/03/18  21:28 | Phone Withdrawal | 647146 | $0.76 | | | | $73.74 |
| 370840 | 03/03/18  21:48 | Phone Withdrawal | 647213 | $0.76 | | | | $72.98 |
| 371248 | 03/04/18  15:00 | Phone Withdrawal | 648063 | $0.76 | | | | $72.22 |
| 371253 | 03/04/18  15:05 | Phone Withdrawal | 648074 | $0.05 | | | | $72.17 |
| 371872 | 03/05/18  05:01 | Regular Commissary Purchase | 649330 | $61.85 | | | | $10.32 |
| 206130 | 03/08/18  19:06 | Kiosk & Internet Credit Card Deposi | 658480 | | $65.00 | $9.75 CR - User Initial Fee | | $65.57 |
| 206530 | 03/11/18  20:02 | Kiosk & Internet Credit Card Deposi | 665310 | | $11.00 | $1.65 CR - User Initial Fee | | $74.92 |
| 380686 | 03/12/18  05:45 | Regular Commissary Purchase | 666003 | $54.30 | | | | $20.62 |
| 385005 | 03/15/18  15:45 | Phone Withdrawal | 673907 | $0.01 | | | | $20.61 |
| 385032 | 03/15/18  16:01 | Phone Withdrawal | 673960 | $0.67 | | | | $19.94 |
| 207304 | 03/15/18  17:14 | Kiosk & Internet Credit Card Deposi | 674169 | | $50.00 | $5.05 CR - User Initial Fee $2.45 CR- Copies- Medical Records | | $62.44 |
| 385250 | 03/15/18  19:50 | Phone Withdrawal | 674386 | $0.51 | | | | $61.93 |
| 385316 | 03/15/18  20:49 | Phone Withdrawal | 674519 | $0.20 | | | | $61.73 |
| 385433 | 03/15/18  21:49 | Phone Withdrawal | 674755 | $0.76 | | | | $60.97 |
| 385467 | 03/15/18  22:12 | Phone Withdrawal | 674824 | $0.76 | | | | $60.21 |
| 385614 | 03/16/18  08:24 | Phone Withdrawal | 675049 | $0.76 | | | | $59.45 |
| 385624 | 03/16/18  08:40 | Phone Withdrawal | 675069 | $0.76 | | | | $58.69 |
| 385670 | 03/16/18  10:09 | Phone Withdrawal | 675145 | $0.76 | | | | $57.93 |
| 385806 | 03/16/18  11:47 | Phone Withdrawal | 675401 | $0.62 | | | | $57.31 |
| 385924 | 03/16/18  13:18 | Phone Withdrawal | 675554 | $0.76 | | | | $56.55 |
| 386324 | 03/16/18  17:36 | Phone Withdrawal | 676392 | $0.76 | | | | $55.79 |
| 207448 | 03/16/18  18:16 | Kiosk & Internet Credit Card Deposi | 676478 | | $115.00 | $2.24 CR- Copies- Medical Records | | $168.55 |
| 388149 | 03/18/18  19:45 | Phone Withdrawal | 680191 | $0.08 | | | | $168.47 |
| 388216 | 03/18/18  20:24 | Phone Withdrawal | 680330 | $0.76 | | | | $167.71 |
| 388474 | 03/19/18  05:27 | Regular Commissary Purchase | 680802 | $94.30 | | | | $73.41 |
| 388747 | 03/19/18  08:47 | Phone Withdrawal | 681104 | $0.18 | | | | $73.23 |
| 388873 | 03/19/18  10:47 | Phone Withdrawal | 681300 | $0.76 | | | | $72.47 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 389024 | 03/19/18 13:37 | Phone Withdrawal | 681586 | $0.76 | | | | $71.71 |
| 389654 | 03/20/18 04:57 | Voided Regular Purchase | 682879 | | $2.70 | | | $74.41 |
| 389900 | 03/20/18 09:56 | Street eats purchase | 683181 | $9.50 | | | | $64.91 |
| 392024 | 03/22/18 13:12 | Phone Withdrawal | 687416 | $0.36 | | | | $64.55 |
| 392440 | 03/22/18 17:47 | Phone Withdrawal | 688228 | $0.66 | | | | $63.89 |
| 392650 | 03/22/18 21:06 | Phone Withdrawal | 688662 | $0.69 | | | | $63.20 |
| 392670 | 03/22/18 21:14 | Phone Withdrawal | 688702 | $0.27 | | | | $62.93 |
| 393177 | 03/23/18 11:39 | Phone Withdrawal | 689556 | $0.66 | | | | $62.27 |
| 394502 | 03/24/18 15:36 | Phone Withdrawal | 692226 | $0.32 | | | | $61.95 |
| 208843 | 03/25/18 15:21 | Kiosk & Internet Credit Card Deposi | 693960 | | $80.00 | | | $141.95 |
| 395995 | 03/26/18 05:22 | Regular Commissary Purchase | 695271 | $56.85 | | | | $85.10 |
| 397377 | 03/27/18 05:49 | Voided Regular Purchase | 697562 | | $0.90 | | | $86.00 |
| 397378 | 03/27/18 05:50 | Voided Regular Purchase | 697563 | | $2.15 | | | $88.15 |
| 398244 | 03/27/18 21:14 | Phone Withdrawal | 699247 | $0.76 | | | | $87.39 |
| 398646 | 03/28/18 09:26 | Phone Withdrawal | 699855 | $0.33 | | | | $87.06 |
| 398968 | 03/28/18 14:44 | Phone Withdrawal | 700707 | $0.76 | | | | $86.30 |
| 399872 | 03/29/18 08:34 | Phone Withdrawal | 702318 | $0.76 | | | | $85.54 |
| 400012 | 03/29/18 11:07 | Phone Withdrawal | 702558 | $0.76 | | | | $84.78 |
| 400303 | 03/29/18 15:41 | Phone Withdrawal | 703125 | $0.76 | | | | $84.02 |
| 209813 | 03/30/18 16:46 | Kiosk & Internet Credit Card Deposi | 705084 | | $50.00 | | | $134.02 |
| 403446 | 04/01/18 16:07 | Phone Withdrawal | 709598 | $0.05 | | | | $133.97 |
| 404248 | 04/02/18 06:09 | Regular Commissary Purchase | 710901 | $58.10 | | | | $75.87 |
| 404904 | 04/02/18 13:55 | Phone Withdrawal | 711997 | $0.33 | | | | $75.54 |
| 405417 | 04/02/18 19:33 | Phone Withdrawal | 713065 | $0.76 | | | | $74.78 |
| 405771 | 04/03/18 05:12 | Voided Regular Purchase | 713763 | | $8.50 | | | $83.28 |
| 406942 | 04/04/18 16:00 | Phone Withdrawal | 715948 | $0.76 | | | | $82.52 |
| 406977 | 04/04/18 16:14 | Phone Withdrawal | 716017 | $0.60 | | | | $81.92 |
| 407402 | 04/04/18 20:53 | Phone Withdrawal | 716885 | $0.18 | | | | $81.74 |
| 407443 | 04/04/18 21:10 | Phone Withdrawal | 716967 | $0.76 | | | | $80.98 |
| 408301 | 04/05/18 15:24 | Phone Withdrawal | 718418 | $0.76 | | | | $80.22 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 409665 | 04/06/18  15:44 | Phone Withdrawal | 720980 | $0.76 | | | | $79.46 |
| 409893 | 04/06/18  17:34 | Phone Withdrawal | 721436 | $0.76 | | | | $78.70 |
| 410005 | 04/06/18  19:38 | Phone Withdrawal | 721670 | $0.76 | | | | $77.94 |
| 410049 | 04/06/18  20:00 | Phone Withdrawal | 721768 | $0.76 | | | | $77.18 |
| 410054 | 04/06/18  20:01 | Phone Withdrawal | 721778 | $0.01 | | | | $77.17 |
| 211099 | 04/06/18  20:05 | Kiosk & Internet Credit Card Deposi | 721793 | | $50.00 | | | $127.17 |
| 411085 | 04/07/18  17:08 | Phone Withdrawal | 723898 | $0.76 | | | | $126.41 |
| 411130 | 04/07/18  17:28 | Phone Withdrawal | 723992 | $0.76 | | | | $125.65 |
| 412340 | 04/08/18  19:28 | Phone Withdrawal | 726490 | $0.76 | | | | $124.89 |
| 412769 | 04/09/18  05:33 | Regular Commissary Purchase | 727336 | $58.80 | | | | $66.09 |
| 413449 | 04/09/18  13:25 | Phone Withdrawal | 728320 | $0.76 | | | | $65.33 |
| 211436 | 04/09/18  13:25 | Kiosk & Internet Credit Card Deposi | 728322 | | $30.00 | | | $95.33 |
| 414306 | 04/10/18  05:19 | Voided Regular Purchase | 730048 | | $0.90 | | | $96.23 |
| 414726 | 04/10/18  09:56 | Phone Withdrawal | 730488 | $0.04 | | | | $96.19 |
| 414725 | 04/10/18  10:20 | Street eats purchase | 730585 | $14.00 | | | | $82.19 |
| 415294 | 04/10/18  16:58 | Phone Withdrawal | 731659 | $0.04 | | | | $82.15 |
| 415330 | 04/10/18  17:25 | Phone Withdrawal | 731733 | $0.76 | | | | $81.39 |
| 415443 | 04/10/18  19:55 | Phone Withdrawal | 731968 | $0.76 | | | | $80.63 |
| 415474 | 04/10/18  20:12 | Phone Withdrawal | 732031 | $0.76 | | | | $79.87 |
| 416174 | 04/11/18  13:17 | Phone Withdrawal | 733251 | $0.76 | | | | $79.11 |
| 416200 | 04/11/18  13:33 | Phone Withdrawal | 733302 | $0.76 | | | | $78.35 |
| 417472 | 04/12/18  11:50 | Phone Withdrawal | 735899 | $0.61 | | | | $77.74 |
| 417530 | 04/12/18  13:24 | Phone Withdrawal | 736034 | $0.14 | | | | $77.60 |
| 418357 | 04/12/18  21:55 | Phone Withdrawal | 737676 | $0.06 | | | | $77.54 |
| 419207 | 04/13/18  17:00 | Phone Withdrawal | 739222 | $0.03 | | | | $77.51 |
| 419477 | 04/13/18  20:24 | Phone Withdrawal | 739770 | $0.38 | | | | $77.13 |
| 419501 | 04/13/18  20:34 | Phone Withdrawal | 739818 | $0.46 | | | | $76.67 |
| 419536 | 04/13/18  20:52 | Phone Withdrawal | 739892 | $0.76 | | | | $75.91 |
| 420483 | 04/14/18  20:24 | Phone Withdrawal | 741786 | $0.76 | | | | $75.15 |
| 421202 | 04/15/18  16:33 | Phone Withdrawal | 743216 | $0.76 | | | | $74.39 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | | Balance |
| 421659 | 04/15/18 22:08 | Phone Withdrawal | 744130 | $0.33 | | | | | $74.06 |
| 421762 | 04/16/18 06:46 | Regular Commissary Purchase | 744281 | $46.15 | | | | | $27.91 |
| 423560 | 04/17/18 10:55 | Phone Withdrawal | 747500 | $0.76 | | | | | $27.15 |
| 423799 | 04/17/18 14:19 | Phone Withdrawal | 747980 | $0.20 | | | | | $26.95 |
| 424239 | 04/17/18 21:23 | Phone Withdrawal | 749081 | $0.76 | | | | | $26.19 |
| 424561 | 04/18/18 09:31 | Phone Withdrawal | 749625 | $0.09 | | | | | $26.10 |
| 424731 | 04/18/18 11:34 | Phone Withdrawal | 749921 | $0.29 | | | | | $25.81 |
| 424988 | 04/18/18 15:05 | Phone Withdrawal | 750428 | $0.76 | | | | | $25.05 |
| 425116 | 04/18/18 16:32 | Phone Withdrawal | 750684 | $0.76 | | | | | $24.29 |
| 425291 | 04/18/18 19:38 | Phone Withdrawal | 751030 | $0.42 | | | | | $23.87 |
| 425363 | 04/18/18 20:04 | Phone Withdrawal | 751176 | $0.75 | | | | | $23.12 |
| 425411 | 04/18/18 20:22 | Phone Withdrawal | 751277 | $0.06 | | | | | $23.06 |
| 425467 | 04/18/18 20:50 | Phone Withdrawal | 751392 | $0.76 | | | | | $22.30 |
| 425599 | 04/18/18 21:44 | Phone Withdrawal | 751659 | $0.22 | | | | | $22.08 |
| 425671 | 04/18/18 22:18 | Phone Withdrawal | 751803 | $0.76 | | | | | $21.32 |
| 426010 | 04/19/18 09:23 | Phone Withdrawal | 752272 | $0.03 | | | | | $21.29 |
| 426149 | 04/19/18 11:26 | Phone Withdrawal | 752530 | $0.76 | | | | | $20.53 |
| 426284 | 04/19/18 13:35 | Phone Withdrawal | 752811 | $0.76 | | | | | $19.77 |
| 426438 | 04/19/18 15:06 | Phone Withdrawal | 753108 | $0.62 | | | | | $19.15 |
| 426535 | 04/19/18 16:06 | Phone Withdrawal | 753296 | $0.15 | | | | | $19.00 |
| 426563 | 04/19/18 16:20 | Phone Withdrawal | 753349 | $0.70 | | | | | $18.30 |
| 426672 | 04/19/18 17:31 | Phone Withdrawal | 753569 | $0.76 | | | | | $17.54 |
| 426825 | 04/19/18 20:40 | Phone Withdrawal | 753894 | $0.31 | | | | | $17.23 |
| 426863 | 04/19/18 20:59 | Phone Withdrawal | 753971 | $0.76 | | | | | $16.47 |
| 428087 | 04/20/18 20:33 | Phone Withdrawal | 756271 | $0.76 | | | | | $15.71 |
| 428131 | 04/20/18 20:49 | Phone Withdrawal | 756361 | $0.76 | | | | | $14.95 |
| 428157 | 04/20/18 21:05 | Phone Withdrawal | 756414 | $0.76 | | | | | $14.19 |
| 428426 | 04/21/18 11:11 | Phone Withdrawal | 756960 | $0.76 | | | | | $13.43 |
| 213431 | 04/21/18 13:21 | Kiosk Cash Deposit | 757217 | | $17.00 | | | | $30.43 |
| 428618 | 04/21/18 14:06 | Phone Withdrawal | 757358 | $0.76 | | | | | $29.67 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 428637 | 04/21/18 14:22 | Phone Withdrawal | 757399 | $0.76 | | | | $28.91 |
| 429042 | 04/21/18 21:05 | Phone Withdrawal | 758235 | $0.76 | | | | $28.15 |
| 213540 | 04/22/18 12:57 | Kiosk & Internet Credit Card Deposi | 759018 | | $120.00 | | | $148.15 |
| 429884 | 04/22/18 20:00 | Phone Withdrawal | 759987 | $0.19 | | | | $147.96 |
| 430143 | 04/23/18 05:02 | Regular Commissary Purchase | 760482 | $49.50 | | | | $98.46 |
| 431301 | 04/23/18 21:11 | Phone Withdrawal | 762490 | $0.39 | | | | $98.07 |
| 432128 | 04/24/18 14:57 | Phone Withdrawal | 763830 | $0.38 | | | | $97.69 |
| 432583 | 04/24/18 21:24 | Phone Withdrawal | 764965 | $0.76 | | | | $96.93 |
| 433129 | 04/25/18 12:53 | Phone Withdrawal | 765892 | $0.65 | | | | $96.28 |
| 433157 | 04/25/18 13:09 | Phone Withdrawal | 765948 | $0.76 | | | | $95.52 |
| 433395 | 04/25/18 16:07 | Phone Withdrawal | 766426 | $0.72 | | | | $94.80 |
| 433432 | 04/25/18 16:28 | Phone Withdrawal | 766494 | $0.76 | | | | $94.04 |
| 214374 | 04/27/18 04:57 | Kiosk & Internet Credit Card Deposi | 769855 | | $50.00 | | | $144.04 |
| 435405 | 04/27/18 10:36 | Phone Withdrawal | 770134 | $0.76 | | | | $143.28 |
| 435425 | 04/27/18 10:53 | Phone Withdrawal | 770170 | $0.76 | | | | $142.52 |
| 436403 | 04/28/18 10:45 | Phone Withdrawal | 772124 | $0.76 | | | | $141.76 |
| 436422 | 04/28/18 11:01 | Phone Withdrawal | 772164 | $0.76 | | | | $141.00 |
| 436515 | 04/28/18 13:08 | Phone Withdrawal | 772359 | $0.76 | | | | $140.24 |
| 437050 | 04/28/18 20:38 | Phone Withdrawal | 773450 | $0.76 | | | | $139.48 |
| 438203 | 04/30/18 04:58 | Regular Commissary Purchase | 775814 | $69.95 | | | | $69.53 |
| 439403 | 04/30/18 22:10 | Phone Withdrawal | 777926 | $0.76 | | | | $68.77 |
| 439447 | 05/01/18 04:24 | Voided Regular Purchase | 778014 | | $2.65 | | | $71.42 |
| 439683 | 05/01/18 08:11 | Phone Withdrawal | 778181 | $0.01 | | | | $71.41 |
| 439854 | 05/01/18 10:37 | Phone Withdrawal | 778493 | $0.04 | | | | $71.37 |
| 440125 | 05/01/18 15:09 | Phone Withdrawal | 779052 | $0.76 | | | | $70.61 |
| 441138 | 05/02/18 13:35 | Phone Withdrawal | 781163 | $0.76 | | | | $69.85 |
| 444257 | 05/04/18 20:46 | Phone Withdrawal | 787110 | $0.76 | | | | $69.09 |
| 444288 | 05/04/18 21:06 | Phone Withdrawal | 787174 | $0.76 | | | | $68.33 |
| 444333 | 05/04/18 21:32 | Phone Withdrawal | 787266 | $0.76 | | | | $67.57 |
| 444371 | 05/04/18 21:50 | Phone Withdrawal | 787343 | $0.76 | | | | $66.81 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 444407 | 05/04/18 22:06 | Phone Withdrawal | 787417 | $0.76 | | | | $66.05 |
| 444488 | 05/05/18 09:06 | Phone Withdrawal | 787581 | $0.76 | | | | $65.29 |
| 215742 | 05/05/18 19:57 | Kiosk & Internet Credit Card Deposi | 788854 | | $110.00 | | | $175.29 |
| 445107 | 05/05/18 20:01 | Phone Withdrawal | 788876 | $0.76 | | | | $174.53 |
| 445167 | 05/05/18 20:26 | Phone Withdrawal | 788993 | $0.75 | | | | $173.78 |
| 445648 | 05/06/18 13:09 | Phone Withdrawal | 789976 | $0.76 | | | | $173.02 |
| 445676 | 05/06/18 13:25 | Phone Withdrawal | 790034 | $0.76 | | | | $172.26 |
| 446208 | 05/06/18 21:22 | Phone Withdrawal | 791146 | $0.76 | | | | $171.50 |
| 446356 | 05/07/18 04:41 | Regular Commissary Purchase | 791434 | $66.60 | | | | $104.90 |
| 447033 | 05/07/18 13:37 | Phone Withdrawal | 792446 | $0.76 | | | | $104.14 |
| 447793 | 05/07/18 22:13 | Phone Withdrawal | 793984 | $0.75 | | | | $103.39 |
| 447826 | 05/07/18 22:20 | Phone Withdrawal | 794050 | $0.31 | | | | $103.08 |
| 447861 | 05/08/18 08:38 | Phone Withdrawal | 794127 | $0.18 | | | | $102.90 |
| 448317 | 05/08/18 13:38 | Phone Withdrawal | 794847 | $0.06 | | | | $102.84 |
| 448656 | 05/08/18 16:43 | Phone Withdrawal | 795726 | $0.76 | | | | $102.08 |
| 448683 | 05/08/18 16:59 | Phone Withdrawal | 795781 | $0.76 | | | | $101.32 |
| 448711 | 05/08/18 17:16 | Phone Withdrawal | 795837 | $0.76 | | | | $100.56 |
| 448943 | 05/08/18 21:00 | Phone Withdrawal | 796308 | $0.76 | | | | $99.80 |
| 448980 | 05/08/18 21:17 | Phone Withdrawal | 796383 | $0.76 | | | | $99.04 |
| 449060 | 05/08/18 21:53 | Phone Withdrawal | 796548 | $0.76 | | | | $98.28 |
| 449099 | 05/08/18 22:10 | Phone Withdrawal | 796628 | $0.76 | | | | $97.52 |
| 449571 | 05/09/18 12:38 | Phone Withdrawal | 797410 | $0.76 | | | | $96.76 |
| 451597 | 05/10/18 21:22 | Phone Withdrawal | 801299 | $0.76 | | | | $96.00 |
| 451629 | 05/10/18 21:39 | Phone Withdrawal | 801362 | $0.76 | | | | $95.24 |
| 451676 | 05/10/18 22:01 | Phone Withdrawal | 801458 | $0.20 | | | | $95.04 |
| 451728 | 05/10/18 22:26 | Phone Withdrawal | 801563 | $0.64 | | | | $94.40 |
| 453483 | 05/12/18 15:35 | Phone Withdrawal | 805018 | $0.06 | | | | $94.34 |
| 453513 | 05/12/18 15:52 | Phone Withdrawal | 805079 | $0.76 | | | | $93.58 |
| 453537 | 05/12/18 16:08 | Phone Withdrawal | 805132 | $0.76 | | | | $92.82 |
| 453555 | 05/12/18 16:17 | Phone Withdrawal | 805169 | $0.28 | | | | $92.54 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 216973 | 05/13/18 17:32 | Kiosk & Internet Credit Card Deposi | 807910 | | $20.00 | | | $112.54 |
| 455324 | 05/14/18 04:37 | Regular Commissary Purchase | 808818 | $71.48 | | | | $41.06 |
| 455969 | 05/14/18 13:54 | Phone Withdrawal | 809806 | $0.76 | | | | $40.30 |
| 456845 | 05/15/18 06:46 | Voided Regular Purchase | 811446 | | $4.50 | | | $44.80 |
| 457110 | 05/15/18 11:50 | Phone Withdrawal | 811904 | $0.32 | | | | $44.48 |
| 461895 | 05/19/18 11:52 | Phone Withdrawal | 821191 | $0.76 | | | | $43.72 |
| 218101 | 05/20/18 19:34 | Kiosk & Internet Credit Card Deposi | 824391 | | $60.00 | | | $103.72 |
| 463843 | 05/21/18 04:54 | Regular Commissary Purchase | 825160 | $71.60 | | | | $32.12 |
| 466263 | 05/22/18 21:33 | Phone Withdrawal | 829765 | $0.20 | | | | $31.92 |
| 466315 | 05/22/18 22:01 | Phone Withdrawal | 829868 | $0.76 | | | | $31.16 |
| 466369 | 05/22/18 22:20 | Phone Withdrawal | 829975 | $0.18 | | | | $30.98 |
| 466504 | 05/23/18 08:12 | Phone Withdrawal | 830157 | $0.01 | | | | $30.97 |
| 466704 | 05/23/18 11:45 | Phone Withdrawal | 830527 | $0.76 | | | | $30.21 |
| 466777 | 05/23/18 13:25 | Phone Withdrawal | 830677 | $0.76 | | | | $29.45 |
| 466788 | 05/23/18 13:31 | Phone Withdrawal | 830699 | $0.17 | | | | $29.28 |
| 466807 | 05/23/18 13:43 | Phone Withdrawal | 830738 | $0.53 | | | | $28.75 |
| 467347 | 05/23/18 20:47 | Phone Withdrawal | 831812 | $0.05 | | | | $28.70 |
| 467385 | 05/23/18 21:03 | Phone Withdrawal | 831883 | $0.76 | | | | $27.94 |
| 467409 | 05/23/18 21:19 | Phone Withdrawal | 831930 | $0.76 | | | | $27.18 |
| 467414 | 05/23/18 21:24 | Phone Withdrawal | 831943 | $0.19 | | | | $26.99 |
| 467440 | 05/23/18 21:43 | Phone Withdrawal | 831995 | $0.76 | | | | $26.23 |
| 467492 | 05/23/18 22:08 | Phone Withdrawal | 832099 | $0.76 | | | | $25.47 |
| 467522 | 05/23/18 22:22 | Phone Withdrawal | 832163 | $0.67 | | | | $24.80 |
| 467843 | 05/24/18 10:41 | Phone Withdrawal | 832616 | $0.76 | | | | $24.04 |
| 467874 | 05/24/18 11:11 | Phone Withdrawal | 832675 | $0.76 | | | | $23.28 |
| 467963 | 05/24/18 12:38 | Phone Withdrawal | 832843 | $0.27 | | | | $23.01 |
| 468420 | 05/24/18 18:02 | Phone Withdrawal | 833744 | $0.76 | | | | $22.25 |
| 468673 | 05/24/18 21:53 | Phone Withdrawal | 834250 | $0.76 | | | | $21.49 |
| 468726 | 05/24/18 22:18 | Phone Withdrawal | 834358 | $0.38 | | | | $21.11 |
| 468865 | 05/25/18 08:25 | Phone Withdrawal | 834586 | $0.76 | | | | $20.35 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | | Balance |
| 469526 | 05/25/18 17:41 | Phone Withdrawal | 835839 | $0.76 | | | | | $19.59 |
| 469645 | 05/25/18 20:20 | Phone Withdrawal | 836096 | $0.29 | | | | | $19.30 |
| 469752 | 05/25/18 21:12 | Phone Withdrawal | 836314 | $0.76 | | | | | $18.54 |
| 469894 | 05/25/18 22:22 | Phone Withdrawal | 836609 | $0.67 | | | | | $17.87 |
| 470572 | 05/26/18 17:50 | Phone Withdrawal | 837990 | $0.53 | | | | | $17.34 |
| 470778 | 05/26/18 21:09 | Phone Withdrawal | 838417 | $0.76 | | | | | $16.58 |
| 470978 | 05/27/18 09:53 | Phone Withdrawal | 838837 | $0.76 | | | | | $15.82 |
| 219443 | 05/28/18 17:55 | Kiosk Cash Deposit | 841989 | | $17.00 | | | | $32.82 |
| 473830 | 05/29/18 17:30 | Phone Withdrawal | 844386 | $0.76 | | | | | $32.06 |
| 473861 | 05/29/18 17:46 | Phone Withdrawal | 844446 | $0.76 | | | | | $31.30 |
| 475896 | 05/31/18 11:30 | Phone Withdrawal | 848165 | $0.76 | | | | | $30.54 |
| 476320 | 05/31/18 16:12 | Phone Withdrawal | 849017 | $0.76 | | | | | $29.78 |
| 476353 | 05/31/18 16:30 | Phone Withdrawal | 849082 | $0.76 | | | | | $29.02 |
| 476357 | 05/31/18 16:32 | Phone Withdrawal | 849090 | $0.01 | | | | | $29.01 |
| 476387 | 05/31/18 16:43 | Phone Withdrawal | 849146 | $0.25 | | | | | $28.76 |
| 476748 | 05/31/18 20:59 | Phone Withdrawal | 849878 | $0.76 | | | | | $28.00 |
| 476790 | 05/31/18 21:15 | Phone Withdrawal | 849961 | $0.76 | | | | | $27.24 |
| 476859 | 05/31/18 21:41 | Phone Withdrawal | 850100 | $0.76 | | | | | $26.48 |
| 476958 | 05/31/18 22:19 | Phone Withdrawal | 850299 | $0.76 | | | | | $25.72 |
| 477388 | 06/01/18 13:23 | Phone Withdrawal | 851075 | $0.17 | | | | | $25.55 |
| 477801 | 06/01/18 17:33 | Phone Withdrawal | 851876 | $0.76 | | | | | $24.79 |
| 477895 | 06/01/18 19:47 | Phone Withdrawal | 852073 | $0.34 | | | | | $24.45 |
| 477924 | 06/01/18 20:04 | Phone Withdrawal | 852133 | $0.75 | | | | | $23.70 |
| 478085 | 06/01/18 21:43 | Phone Withdrawal | 852468 | $0.76 | | | | | $22.94 |
| 478137 | 06/01/18 22:06 | Phone Withdrawal | 852576 | $0.76 | | | | | $22.18 |
| 478181 | 06/01/18 22:20 | Phone Withdrawal | 852664 | $0.62 | | | | | $21.56 |
| 478331 | 06/02/18 10:54 | Phone Withdrawal | 852974 | $0.76 | | | | | $20.80 |
| 478358 | 06/02/18 11:10 | Phone Withdrawal | 853028 | $0.76 | | | | | $20.04 |
| 478393 | 06/02/18 11:27 | Phone Withdrawal | 853101 | $0.76 | | | | | $19.28 |
| 478421 | 06/02/18 11:44 | Phone Withdrawal | 853158 | $0.76 | | | | | $18.52 |

**Accounting Transactions And Balances**

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 | |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 478764 | 06/02/18 15:42 | Phone Withdrawal | 853867 | $0.76 | | | | $17.76 |
| 478793 | 06/02/18 16:01 | Phone Withdrawal | 853927 | $0.76 | | | | $17.00 |
| 478917 | 06/02/18 17:24 | Phone Withdrawal | 854185 | $0.76 | | | | $16.24 |
| 479012 | 06/02/18 19:41 | Phone Withdrawal | 854385 | $0.76 | | | | $15.48 |
| 479045 | 06/02/18 19:59 | Phone Withdrawal | 854452 | $0.76 | | | | $14.72 |
| 220412 | 06/02/18 20:00 | Kiosk & Internet Credit Card Deposi | 854457 | | $110.00 | | | $124.72 |
| 479188 | 06/02/18 21:23 | Phone Withdrawal | 854745 | $0.76 | | | | $123.96 |
| 479325 | 06/02/18 22:26 | Phone Withdrawal | 855030 | $0.53 | | | | $123.43 |
| 479714 | 06/03/18 15:37 | Phone Withdrawal | 855858 | $0.76 | | | | $122.67 |
| 480068 | 06/03/18 21:01 | Phone Withdrawal | 856610 | $0.76 | | | | $121.91 |
| 480099 | 06/03/18 21:17 | Phone Withdrawal | 856675 | $0.76 | | | | $121.15 |
| 480100 | 06/03/18 21:18 | Phone Withdrawal | 856677 | $0.01 | | | | $121.14 |
| 480131 | 06/03/18 21:35 | Phone Withdrawal | 856741 | $0.76 | | | | $120.38 |
| 480345 | 06/04/18 06:07 | Regular Commissary Purchase | 857093 | $78.55 | | | | $41.83 |
| 480641 | 06/04/18 08:33 | Phone Withdrawal | 857424 | $0.76 | | | | $41.07 |
| 481067 | 06/04/18 13:40 | Phone Withdrawal | 858113 | $0.76 | | | | $40.31 |
| 481094 | 06/04/18 13:56 | Phone Withdrawal | 858167 | $0.76 | | | | $39.55 |
| 481160 | 06/04/18 14:27 | Phone Withdrawal | 858293 | $0.76 | | | | $38.79 |
| 481673 | 06/04/18 20:42 | Phone Withdrawal | 859316 | $0.76 | | | | $38.03 |
| 481720 | 06/04/18 20:58 | Phone Withdrawal | 859405 | $0.76 | | | | $37.27 |
| 483028 | 06/05/18 21:11 | Phone Withdrawal | 861763 | $0.76 | | | | $36.51 |
| 483064 | 06/05/18 21:29 | Phone Withdrawal | 861839 | $0.76 | | | | $35.75 |
| 483169 | 06/05/18 22:22 | Phone Withdrawal | 862056 | $0.74 | | | | $35.01 |
| 483934 | 06/06/18 16:52 | Phone Withdrawal | 863680 | $0.76 | | | | $34.25 |
| 483957 | 06/06/18 17:08 | Phone Withdrawal | 863722 | $0.76 | | | | $33.49 |
| 483988 | 06/06/18 17:24 | Phone Withdrawal | 863787 | $0.76 | | | | $32.73 |
| 484037 | 06/06/18 17:51 | Phone Withdrawal | 863885 | $0.72 | | | | $32.01 |
| 484148 | 06/06/18 20:19 | Phone Withdrawal | 864116 | $0.76 | | | | $31.25 |
| 484184 | 06/06/18 20:35 | Phone Withdrawal | 864190 | $0.76 | | | | $30.49 |
| 484212 | 06/06/18 20:52 | Phone Withdrawal | 864246 | $0.76 | | | | $29.73 |

**Accounting Transactions And Balances**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 484286 | 06/06/18 21:29 | Phone Withdrawal | 864400 | $0.76 | | | | $28.97 |
| 484405 | 06/06/18 22:20 | Phone Withdrawal | 864639 | $0.67 | | | | $28.30 |
| 485394 | 06/07/18 17:35 | Phone Withdrawal | 866403 | $0.76 | | | | $27.54 |
| 485529 | 06/07/18 20:10 | Phone Withdrawal | 866679 | $0.76 | | | | $26.78 |
| 485567 | 06/07/18 20:26 | Phone Withdrawal | 866752 | $0.76 | | | | $26.02 |
| 485598 | 06/07/18 20:42 | Phone Withdrawal | 866816 | $0.76 | | | | $25.26 |
| 485691 | 06/07/18 21:26 | Phone Withdrawal | 866997 | $0.76 | | | | $24.50 |
| 485738 | 06/07/18 21:45 | Phone Withdrawal | 867091 | $0.76 | | | | $23.74 |
| 485789 | 06/07/18 22:03 | Phone Withdrawal | 867193 | $0.76 | | | | $22.98 |
| 486733 | 06/08/18 17:57 | Phone Withdrawal | 868902 | $0.76 | | | | $22.22 |
| 486853 | 06/08/18 20:14 | Phone Withdrawal | 869148 | $0.76 | | | | $21.46 |
| 487002 | 06/08/18 21:34 | Phone Withdrawal | 869454 | $0.76 | | | | $20.70 |
| 487047 | 06/08/18 21:50 | Phone Withdrawal | 869545 | $0.76 | | | | $19.94 |
| 487672 | 06/09/18 15:39 | Phone Withdrawal | 870843 | $0.76 | | | | $19.18 |
| 487691 | 06/09/18 15:56 | Phone Withdrawal | 870882 | $0.76 | | | | $18.42 |
| 487717 | 06/09/18 16:12 | Phone Withdrawal | 870936 | $0.76 | | | | $17.66 |
| 487742 | 06/09/18 16:28 | Phone Withdrawal | 870987 | $0.76 | | | | $16.90 |
| 488136 | 06/09/18 21:22 | Phone Withdrawal | 871805 | $0.76 | | | | $16.14 |
| 488170 | 06/09/18 21:38 | Phone Withdrawal | 871874 | $0.76 | | | | $15.38 |
| 488200 | 06/09/18 21:54 | Phone Withdrawal | 871935 | $0.76 | | | | $14.62 |
| 488423 | 06/10/18 10:58 | Phone Withdrawal | 872394 | $0.76 | | | | $13.86 |
| 488445 | 06/10/18 11:14 | Phone Withdrawal | 872438 | $0.76 | | | | $13.10 |
| 488585 | 06/10/18 13:25 | Phone Withdrawal | 872729 | $0.76 | | | | $12.34 |
| 221670 | 06/10/18 13:50 | Kiosk & Internet Credit Card Deposi | 872815 | | $85.00 | | | $97.34 |
| 489391 | 06/11/18 08:54 | Regular Commissary Purchase | 874381 | $71.90 | | | | $25.44 |
| 489847 | 06/11/18 11:33 | Phone Withdrawal | 874995 | $0.27 | | | | $25.17 |
| 490588 | 06/11/18 19:46 | Phone Withdrawal | 876421 | $0.74 | | | | $24.43 |
| 490627 | 06/11/18 20:08 | Phone Withdrawal | 876500 | $0.76 | | | | $23.67 |
| 490756 | 06/11/18 21:24 | Phone Withdrawal | 876760 | $0.76 | | | | $22.91 |
| 490924 | 06/12/18 04:16 | Voided Regular Purchase | 877114 | | $2.65 | | | $25.56 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 490925 | 06/12/18 04:16 | Voided Regular Purchase | 877115 | | $6.30 | | | $31.86 |
| 491276 | 06/12/18 11:27 | Street eats purchase | 877610 | $11.25 | | | | $20.61 |
| 497208 | 06/16/18 20:38 | Phone Withdrawal | 889278 | $0.24 | | | | $20.37 |
| 497506 | 06/17/18 10:05 | Phone Withdrawal | 889889 | $0.76 | | | | $19.61 |
| 498254 | 06/17/18 20:29 | Phone Withdrawal | 891433 | $0.76 | | | | $18.85 |
| 498319 | 06/17/18 21:15 | Phone Withdrawal | 891565 | $0.76 | | | | $18.09 |
| 498342 | 06/17/18 21:31 | Phone Withdrawal | 891615 | $0.76 | | | | $17.33 |
| 499104 | 06/18/18 13:53 | Phone Withdrawal | 892802 | $0.76 | | | | $16.57 |
| 499525 | 06/18/18 20:02 | Phone Withdrawal | 893676 | $0.76 | | | | $15.81 |
| 499553 | 06/18/18 20:18 | Phone Withdrawal | 893732 | $0.76 | | | | $15.05 |
| 499582 | 06/18/18 20:34 | Phone Withdrawal | 893794 | $0.76 | | | | $14.29 |
| 500590 | 06/19/18 16:37 | Phone Withdrawal | 895634 | $0.76 | | | | $13.53 |
| 500621 | 06/19/18 16:55 | Phone Withdrawal | 895690 | $0.76 | | | | $12.77 |
| 501396 | 06/20/18 13:07 | Phone Withdrawal | 897093 | $0.74 | | | | $12.03 |
| 501413 | 06/20/18 13:23 | Phone Withdrawal | 897124 | $0.76 | | | | $11.27 |
| 501458 | 06/20/18 13:49 | Phone Withdrawal | 897213 | $0.25 | | | | $11.02 |
| 223767 | 06/23/18 00:42 | Kiosk & Internet Credit Card Deposi | 903854 | | $20.00 | | | $31.02 |
| 506068 | 06/24/18 11:08 | Phone Withdrawal | 906482 | $0.76 | | | | $30.26 |
| 506095 | 06/24/18 11:27 | Phone Withdrawal | 906537 | $0.76 | | | | $29.50 |
| 506117 | 06/24/18 11:44 | Phone Withdrawal | 906583 | $0.76 | | | | $28.74 |
| 506438 | 06/24/18 15:30 | Phone Withdrawal | 907235 | $0.76 | | | | $27.98 |
| 506475 | 06/24/18 15:46 | Phone Withdrawal | 907313 | $0.76 | | | | $27.22 |
| 506665 | 06/24/18 17:38 | Phone Withdrawal | 907702 | $0.76 | | | | $26.46 |
| 506697 | 06/24/18 17:50 | Phone Withdrawal | 907767 | $0.55 | | | | $25.91 |
| 506840 | 06/24/18 20:46 | Phone Withdrawal | 908069 | $0.76 | | | | $25.15 |
| 506926 | 06/24/18 21:37 | Phone Withdrawal | 908249 | $0.76 | | | | $24.39 |
| 507581 | 06/25/18 11:18 | Phone Withdrawal | 909198 | $0.29 | | | | $24.10 |
| 507613 | 06/25/18 11:35 | Phone Withdrawal | 909288 | $0.76 | | | | $23.34 |
| 507643 | 06/25/18 11:52 | Phone Withdrawal | 909353 | $0.76 | | | | $22.58 |
| 224029 | 06/25/18 13:14 | Kiosk & Internet Credit Card Deposi | 909491 | | $70.00 | | | $92.58 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 507867 | 06/25/18 14:50 | Phone Withdrawal | 909819 | $0.11 | | | | $92.47 |
| 508022 | 06/25/18 16:43 | Phone Withdrawal | 910134 | $0.76 | | | | $91.71 |
| 508046 | 06/25/18 17:04 | Phone Withdrawal | 910183 | $0.76 | | | | $90.95 |
| 508323 | 06/25/18 21:08 | Phone Withdrawal | 910748 | $0.76 | | | | $90.19 |
| 508593 | 06/26/18 05:45 | Regular Commissary Purchase | 911213 | $68.10 | | | | $22.09 |
| 509499 | 06/26/18 17:01 | Phone Withdrawal | 912970 | $0.76 | | | | $21.33 |
| 511978 | 06/28/18 17:49 | Phone Withdrawal | 917571 | $0.18 | | | | $21.15 |
| 512116 | 06/28/18 20:47 | Phone Withdrawal | 917859 | $0.76 | | | | $20.39 |
| 512893 | 06/29/18 20:10 | Phone Withdrawal | 919324 | $0.06 | | | | $20.33 |
| 512966 | 06/29/18 20:45 | Phone Withdrawal | 919471 | $0.76 | | | | $19.57 |
| 513224 | 06/30/18 08:55 | Phone Withdrawal | 920004 | $0.76 | | | | $18.81 |
| 513306 | 06/30/18 10:39 | Phone Withdrawal | 920172 | $0.76 | | | | $18.05 |
| 513325 | 06/30/18 10:56 | Phone Withdrawal | 920213 | $0.33 | | | | $17.72 |
| 513357 | 06/30/18 11:26 | Phone Withdrawal | 920279 | $0.76 | | | | $16.96 |
| 513866 | 06/30/18 19:32 | Phone Withdrawal | 921341 | $0.76 | | | | $16.20 |
| 513898 | 06/30/18 19:48 | Phone Withdrawal | 921408 | $0.76 | | | | $15.44 |
| 225280 | 07/02/18 12:21 | Kiosk & Internet Credit Card Deposi | 924757 | | $50.00 | | | $65.44 |
| 515970 | 07/02/18 15:42 | Phone Withdrawal | 925327 | $0.76 | | | | $64.68 |
| 516676 | 07/03/18 05:59 | Regular Commissary Purchase | 926711 | $45.50 | | | | $19.18 |
| 519231 | 07/05/18 11:00 | Phone Withdrawal | 931709 | $0.76 | | | | $18.42 |
| 520807 | 07/06/18 15:38 | Phone Withdrawal | 934725 | $0.76 | | | | $17.66 |
| 522049 | 07/07/18 17:51 | Phone Withdrawal | 937253 | $0.64 | | | | $17.02 |
| 522149 | 07/07/18 20:20 | Phone Withdrawal | 937463 | $0.55 | | | | $16.47 |
| 522208 | 07/07/18 20:53 | Phone Withdrawal | 937586 | $0.76 | | | | $15.71 |
| 226439 | 07/09/18 20:24 | Kiosk & Internet Credit Card Deposi | 941790 | | $50.00 | | | $65.71 |
| 524625 | 07/10/18 05:28 | Regular Commissary Purchase | 942124 | $52.90 | | | | $12.81 |
| 525184 | 07/10/18 14:36 | Phone Withdrawal | 943107 | $0.76 | | | | $12.05 |
| 525762 | 07/10/18 22:00 | Phone Withdrawal | 944250 | $0.76 | | | | $11.29 |
| 227572 | 07/16/18 17:32 | Kiosk Cash Deposit | 957232 | | $97.00 | | | $108.29 |
| 533105 | 07/17/18 05:54 | Regular Commissary Purchase | 958274 | $87.91 | | | | $20.38 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 534139 | 07/17/18 21:10 | Phone Withdrawal | 960298 | $0.76 | | | | $19.62 |
| 534908 | 07/18/18 15:59 | Phone Withdrawal | 961701 | $0.51 | | | | $19.11 |
| 535697 | 07/19/18 08:04 | Phone Withdrawal | 963098 | $0.04 | | | | $19.07 |
| 535755 | 07/19/18 09:43 | Phone Withdrawal | 963183 | $0.69 | | | | $18.38 |
| 536217 | 07/19/18 16:15 | Phone Withdrawal | 964105 | $0.76 | | | | $17.62 |
| 539385 | 07/22/18 16:19 | Phone Withdrawal | 970358 | $0.76 | | | | $16.86 |
| 228813 | 07/23/18 16:28 | Kiosk & Internet Credit Card Deposi | 972542 | | $50.00 | | | $66.86 |
| 541123 | 07/24/18 04:53 | Regular Commissary Purchase | 973482 | $47.85 | | | | $19.01 |
| 544257 | 07/26/18 17:46 | Phone Withdrawal | 979541 | $0.76 | | | | $18.25 |
| 546052 | 07/28/18 09:59 | Phone Withdrawal | 982816 | $0.76 | | | | $17.49 |
| 546061 | 07/28/18 10:17 | Phone Withdrawal | 982835 | $0.76 | | | | $16.73 |
| 546132 | 07/28/18 11:45 | Phone Withdrawal | 982984 | $0.76 | | | | $15.97 |
| 546142 | 07/28/18 11:51 | Phone Withdrawal | 983004 | $0.22 | | | | $15.75 |
| 546242 | 07/28/18 13:54 | Phone Withdrawal | 983206 | $0.76 | | | | $14.99 |
| 546263 | 07/28/18 14:11 | Phone Withdrawal | 983249 | $0.76 | | | | $14.23 |
| 546369 | 07/28/18 15:29 | Phone Withdrawal | 983469 | $0.24 | | | | $13.99 |
| 546411 | 07/28/18 16:04 | Phone Withdrawal | 983558 | $0.76 | | | | $13.23 |
| 549755 | 07/31/18 16:24 | Phone Withdrawal | 989847 | $0.76 | | | | $12.47 |
| 549776 | 07/31/18 16:40 | Phone Withdrawal | 989891 | $0.76 | | | | $11.71 |
| 549788 | 07/31/18 16:54 | Phone Withdrawal | 990115 | $0.66 | | | | $11.05 |
| 230356 | 07/31/18 17:12 | Kiosk & Internet Credit Card Deposi | 990191 | | $7.00 | | | $18.05 |
| 550092 | 07/31/18 21:00 | Phone Withdrawal | 990734 | $0.76 | | | | $17.29 |
| 550848 | 08/01/18 16:15 | Phone Withdrawal | 992136 | $0.18 | | | | $17.11 |
| 230602 | 08/02/18 13:07 | Kiosk & Internet Credit Card Deposi | 993770 | | $24.00 | | | $41.11 |
| 551920 | 08/02/18 15:15 | Phone Withdrawal | 994087 | $0.76 | | | | $40.35 |
| 552313 | 08/02/18 20:48 | Phone Withdrawal | 994854 | $0.50 | | | | $39.85 |
| 552317 | 08/02/18 20:50 | Phone Withdrawal | 994862 | $0.06 | | | | $39.79 |
| | 08/02/18 21:00 | Phone Withdrawal | 994884 | $0.42 | | | | $39.37 |
| | 24:16 | Phone Withdrawal | 994929 | $0.76 | | | | $38.61 |
| | | Withdrawal | 996311 | $0.05 | | | | $38.56 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | Booking # 4340222 | Permanent # 0400044749 | |
| 553284 | 08/03/18 19:39 | Phone Withdrawal | 996735 | $0.05 | | | | $38.51 |
| 554076 | 08/04/18 16:40 | Phone Withdrawal | 998384 | $0.76 | | | | $37.75 |
| 555468 | 08/06/18 07:46 | Phone Withdrawal | 1001111 | $0.76 | | | | $36.99 |
| 555583 | 08/06/18 08:23 | Phone Withdrawal | 1001236 | $0.76 | | | | $36.23 |
| 556085 | 08/06/18 13:35 | Phone Withdrawal | 1002005 | $0.32 | | | | $35.91 |
| 556123 | 08/06/18 14:06 | Phone Withdrawal | 1002081 | $0.10 | | | | $35.81 |
| 556341 | 08/06/18 16:49 | Phone Withdrawal | 1002510 | $0.76 | | | | $35.05 |
| 556378 | 08/06/18 17:05 | Phone Withdrawal | 1002580 | $0.76 | | | | $34.29 |
| 556417 | 08/06/18 17:22 | Phone Withdrawal | 1002657 | $0.76 | | | | $33.53 |
| 556465 | 08/06/18 17:50 | Phone Withdrawal | 1002754 | $0.36 | | | | $33.17 |
| 556730 | 08/06/18 21:56 | Phone Withdrawal | 1003306 | $0.76 | | | | $32.41 |
| 556763 | 08/06/18 22:15 | Phone Withdrawal | 1003373 | $0.76 | | | | $31.65 |
| 231243 | 08/06/18 22:50 | Kiosk & Internet Credit Card Deposi | 1003469 | | $94.50 | | | $126.15 |
| 556882 | 08/07/18 06:34 | Regular Commissary Purchase | 1003563 | $87.11 | | | | $39.04 |
| 557020 | 08/07/18 08:25 | Phone Withdrawal | 1003714 | $0.76 | | | | $38.28 |
| 557761 | 08/07/18 20:31 | Phone Withdrawal | 1005169 | $0.76 | | | | $37.52 |
| 557789 | 08/07/18 20:48 | Phone Withdrawal | 1005227 | $0.76 | | | | $36.76 |
| 558618 | 08/08/18 15:00 | Phone Withdrawal | 1006975 | $0.76 | | | | $36.00 |
| 558654 | 08/08/18 15:26 | Phone Withdrawal | 1007052 | $0.32 | | | | $35.68 |
| 558811 | 08/08/18 17:12 | Phone Withdrawal | 1007369 | $0.76 | | | | $34.92 |
| 558844 | 08/08/18 17:28 | Phone Withdrawal | 1007437 | $0.76 | | | | $34.16 |
| 558887 | 08/08/18 17:49 | Phone Withdrawal | 1007524 | $0.56 | | | | $33.60 |
| 559140 | 08/08/18 21:18 | Phone Withdrawal | 1008039 | $0.76 | | | | $32.84 |
| 559201 | 08/08/18 21:41 | Phone Withdrawal | 1008161 | $0.23 | | | | $32.61 |
| 560611 | 08/09/18 21:38 | Phone Withdrawal | 1010806 | $0.76 | | | | $31.85 |
| 560818 | 08/10/18 08:32 | Phone Withdrawal | 1011183 | $0.76 | | | | $31.09 |
| 561532 | 08/10/18 16:32 | Phone Withdrawal | 1012529 | $0.76 | | | | $30.33 |
| 561774 | 08/10/18 20:08 | Phone Withdrawal | 1013028 | $0.76 | | | | $29.57 |
| 561801 | 08/10/18 20:28 | Phone Withdrawal | 1013088 | $0.76 | | | | $28.81 |
| 561906 | 08/10/18 21:18 | Phone Withdrawal | 1013306 | $0.76 | | | | $28.05 |

| | | | | | | Cost Recovery | To Cost | |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Collected | Recovery | Balance |

**Inmate Name: ROSS, SHLAWRENCE UNIQUE**  **Current Balance: $16.58**  **Booking # 4340222**  **Permanent # 0400044749**

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 562134 | 08/11/18 09:35 | Phone Withdrawal | 1013774 | $0.76 | | | | $27.29 |
| 562149 | 08/11/18 09:51 | Phone Withdrawal | 1013805 | $0.75 | | | | $26.54 |
| 562627 | 08/11/18 16:34 | Phone Withdrawal | 1014799 | $0.76 | | | | $25.78 |
| 563616 | 08/12/18 15:49 | Phone Withdrawal | 1016831 | $0.76 | | | | $25.02 |
| 563637 | 08/12/18 16:08 | Phone Withdrawal | 1016878 | $0.76 | | | | $24.26 |
| 563661 | 08/12/18 16:27 | Phone Withdrawal | 1016928 | $0.76 | | | | $23.50 |
| 563684 | 08/12/18 16:46 | Phone Withdrawal | 1016975 | $0.76 | | | | $22.74 |
| 563981 | 08/12/18 20:57 | Phone Withdrawal | 1017593 | $0.29 | | | | $22.45 |
| 564139 | 08/12/18 22:17 | Phone Withdrawal | 1017910 | $0.76 | | | | $21.69 |
| 564641 | 08/13/18 10:48 | Phone Withdrawal | 1018563 | $0.03 | | | | $21.66 |
| 564657 | 08/13/18 11:06 | Phone Withdrawal | 1018595 | $0.76 | | | | $20.90 |
| 564674 | 08/13/18 11:22 | Phone Withdrawal | 1018629 | $0.76 | | | | $20.14 |
| 564950 | 08/13/18 14:56 | Phone Withdrawal | 1019162 | $0.76 | | | | $19.38 |
| 565209 | 08/13/18 17:41 | Phone Withdrawal | 1019678 | $0.22 | | | | $19.16 |
| 232351 | 08/13/18 19:11 | Kiosk & Internet Credit Card Deposi | 1019750 | | $94.50 | | | $113.66 |
| 565264 | 08/13/18 19:46 | Phone Withdrawal | 1019804 | $0.17 | | | | $113.49 |
| 565669 | 08/14/18 05:19 | Regular Commissary Purchase | 1020534 | $43.40 | | | | $70.09 |
| 566165 | 08/14/18 15:06 | Phone Withdrawal | 1021388 | $0.52 | | | | $69.57 |
| 566641 | 08/14/18 21:24 | Phone Withdrawal | 1022572 | $0.76 | | | | $68.81 |
| 567398 | 08/15/18 17:39 | Phone Withdrawal | 1023902 | $0.36 | | | | $68.45 |
| 568930 | 08/16/18 22:06 | Phone Withdrawal | 1026786 | $0.76 | | | | $67.69 |
| 569247 | 08/17/18 11:30 | Phone Withdrawal | 1027305 | $0.76 | | | | $66.93 |
| 570011 | 08/17/18 20:45 | Phone Withdrawal | 1028831 | $0.52 | | | | $66.41 |
| 571663 | 08/19/18 14:32 | Phone Withdrawal | 1032211 | $0.18 | | | | $66.23 |
| 571692 | 08/19/18 14:51 | Phone Withdrawal | 1032270 | $0.74 | | | | $65.49 |
| 572938 | 08/20/18 13:11 | Phone Withdrawal | 1034549 | $0.15 | | | | $65.34 |
| 233490 | 08/20/18 13:23 | Kiosk & Internet Credit Card Deposi | 1034593 | | $54.50 | | | $119.84 |
| 573830 | 08/21/18 06:58 | Regular Commissary Purchase | 1036293 | $99.96 | | | | $19.88 |
| 574124 | 08/21/18 11:30 | Phone Withdrawal | 1036709 | $0.04 | | | | $19.84 |
| 575219 | 08/22/18 10:00 | Phone Withdrawal | 1039038 | $0.76 | | | | $19.08 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 576362 | 08/22/18 22:05 | Phone Withdrawal | 1041134 | $0.48 | | | | $18.60 |
| 576702 | 08/23/18 11:10 | Voided Regular Purchase | 1041628 | | $9.35 | | | $27.95 |
| 576703 | 08/23/18 11:10 | Voided Regular Purchase | 1041629 | | $3.08 | | | $31.03 |
| 577155 | 08/23/18 17:28 | Phone Withdrawal | 1042512 | $0.14 | | | | $30.89 |
| 577319 | 08/23/18 20:24 | Phone Withdrawal | 1042847 | $0.76 | | | | $30.13 |
| 577410 | 08/23/18 21:15 | Phone Withdrawal | 1043028 | $0.76 | | | | $29.37 |
| 578146 | 08/24/18 16:07 | Phone Withdrawal | 1044407 | $0.76 | | | | $28.61 |
| 578182 | 08/24/18 16:27 | Phone Withdrawal | 1044482 | $0.76 | | | | $27.85 |
| 579037 | 08/25/18 15:27 | Phone Withdrawal | 1046234 | $0.28 | | | | $27.57 |
| 234689 | 08/27/18 22:45 | Kiosk & Internet Credit Card Deposi | 1050807 | | $100.00 | | | $127.57 |
| 581670 | 08/28/18 11:02 | Phone Withdrawal | 1051147 | $0.08 | | | | $127.49 |
| 581753 | 08/28/18 11:48 | Phone Withdrawal | 1051301 | $0.22 | | | | $127.27 |
| 581910 | 08/28/18 14:39 | Phone Withdrawal | 1051596 | $0.76 | | | | $126.51 |
| 584878 | 08/30/18 21:57 | Phone Withdrawal | 1057330 | $0.76 | | | | $125.75 |
| 585073 | 08/31/18 10:35 | Street eats purchase | 1057778 | $11.25 | | | | $114.50 |
| 586445 | 09/01/18 14:39 | Phone Withdrawal | 1060390 | $0.28 | | | | $114.22 |
| 586577 | 09/01/18 16:31 | Phone Withdrawal | 1060672 | $0.76 | | | | $113.46 |
| 586602 | 09/01/18 16:48 | Phone Withdrawal | 1060728 | $0.76 | | | | $112.70 |
| 587709 | 09/02/18 21:31 | Phone Withdrawal | 1063010 | $0.76 | | | | $111.94 |
| 587745 | 09/02/18 21:51 | Phone Withdrawal | 1063084 | $0.76 | | | | $111.18 |
| 588137 | 09/03/18 09:51 | Phone Withdrawal | 1063646 | $0.76 | | | | $110.42 |
| 588161 | 09/03/18 10:19 | Phone Withdrawal | 1063694 | $0.76 | | | | $109.66 |
| 588201 | 09/03/18 11:06 | Phone Withdrawal | 1063781 | $0.76 | | | | $108.90 |
| 235739 | 09/03/18 16:14 | Kiosk & Internet Credit Card Deposi | 1064596 | | $25.00 | | | $133.90 |
| 588874 | 09/03/18 20:19 | Phone Withdrawal | 1065170 | $0.69 | | | | $133.21 |
| 588986 | 09/03/18 21:38 | Phone Withdrawal | 1065404 | $0.76 | | | | $132.45 |
| 589182 | 09/04/18 08:58 | Regular Commissary Purchase | 1065775 | $110.67 | | | | $21.78 |
| 590415 | 09/05/18 08:41 | Phone Withdrawal | 1068028 | $0.76 | | | | $21.02 |
| 590469 | 09/05/18 08:58 | Phone Withdrawal | 1068090 | $0.76 | | | | $20.26 |
| 591890 | 09/06/18 10:16 | Phone Withdrawal | 1070951 | $0.76 | | | | $19.50 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | Current Balance: $16.58 | Booking # 4340222 | Permanent # 0400044749 | | | |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 591930 | 09/06/18 10:38 | Phone Withdrawal | 1071000 | $0.76 | | | | $18.74 |
| 591969 | 09/06/18 10:55 | Phone Withdrawal | 1071058 | $0.76 | | | | $17.98 |
| 593469 | 09/07/18 16:20 | Phone Withdrawal | 1073807 | $0.76 | | | | $17.22 |
| 594394 | 09/08/18 15:31 | Phone Withdrawal | 1075708 | $0.76 | | | | $16.46 |
| 236848 | 09/10/18 14:49 | Kiosk & Internet Credit Card Deposi | 1079826 | | $50.00 | | | $66.46 |
| 597293 | 09/11/18 09:02 | Regular Commissary Purchase | 1081289 | $49.42 | | | | $17.04 |
| 597516 | 09/11/18 11:14 | Phone Withdrawal | 1081588 | $0.32 | | | | $16.72 |
| 598543 | 09/12/18 10:54 | Phone Withdrawal | 1083468 | $0.76 | | | | $15.96 |
| 598555 | 09/12/18 11:11 | Phone Withdrawal | 1083514 | $0.76 | | | | $15.20 |
| 598786 | 09/12/18 15:01 | Phone Withdrawal | 1083920 | $0.76 | | | | $14.44 |
| 598810 | 09/12/18 15:17 | Phone Withdrawal | 1083963 | $0.76 | | | | $13.68 |
| 237383 | 09/12/18 16:37 | Kiosk & Internet Credit Card Deposi | 1084464 | | $10.00 | | | $23.68 |
| 599009 | 09/12/18 17:22 | Phone Withdrawal | 1084581 | $0.76 | | | | $22.92 |
| 599034 | 09/12/18 17:41 | Phone Withdrawal | 1084631 | $0.76 | | | | $22.16 |
| 599300 | 09/12/18 21:52 | Phone Withdrawal | 1085176 | $0.76 | | | | $21.40 |
| 599865 | 09/13/18 14:41 | Phone Withdrawal | 1086083 | $0.76 | | | | $20.64 |
| 599882 | 09/13/18 14:57 | Phone Withdrawal | 1086116 | $0.76 | | | | $19.88 |
| 600437 | 09/13/18 22:12 | Phone Withdrawal | 1087195 | $0.76 | | | | $19.12 |
| 600602 | 09/14/18 10:22 | Phone Withdrawal | 1087454 | $0.76 | | | | $18.36 |
| 600975 | 09/14/18 15:11 | Phone Withdrawal | 1088105 | $0.76 | | | | $17.60 |
| 601818 | 09/15/18 14:58 | Phone Withdrawal | 1089834 | $0.76 | | | | $16.84 |
| 602121 | 09/15/18 20:06 | Phone Withdrawal | 1090472 | $0.76 | | | | $16.08 |
| 602186 | 09/15/18 20:47 | Phone Withdrawal | 1090611 | $0.76 | | | | $15.32 |
| 602615 | 09/16/18 14:31 | Phone Withdrawal | 1091492 | $0.76 | | | | $14.56 |
| 602694 | 09/16/18 15:24 | Phone Withdrawal | 1091655 | $0.76 | | | | $13.80 |
| 603683 | 09/17/18 13:33 | Phone Withdrawal | 1093304 | $0.76 | | | | $13.04 |
| 603686 | 09/17/18 13:37 | Phone Withdrawal | 1093311 | $0.05 | | | | $12.99 |
| 238107 | 09/17/18 16:14 | Kiosk & Internet Credit Card Deposi | 1093697 | | $100.00 | | | $112.99 |
| 604387 | 09/18/18 08:54 | Regular Commissary Purchase | 1094721 | $86.72 | | | | $26.27 |
| 604622 | 09/18/18 11:16 | Phone Withdrawal | 1095027 | $0.76 | | | | $25.51 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 605599 | 09/19/18 11:25 | Phone Withdrawal | 1097061 | $0.76 | | | | $24.75 |
| 607110 | 09/21/18 09:46 | Phone Withdrawal | 1099708 | $0.76 | | | | $23.99 |
| 607098 | 09/21/18 10:03 | Street eats purchase | 1099755 | $11.25 | | | | $12.74 |
| 607689 | 09/21/18 17:33 | Phone Withdrawal | 1100771 | $0.76 | | | | $11.98 |
| 608778 | 09/22/18 22:18 | Phone Withdrawal | 1103031 | $0.76 | | | | $11.22 |
| 239204 | 09/24/18 18:40 | Kiosk & Internet Credit Card Deposi | 1106039 | | $25.00 | | | $36.22 |
| 239205 | 09/24/18 18:42 | Kiosk & Internet Credit Card Deposi | 1106042 | | $25.00 | | | $61.22 |
| 610757 | 09/25/18 08:57 | Regular Commissary Purchase | 1106692 | $50.12 | | | | $11.10 |
| 611395 | 09/25/18 19:35 | Phone Withdrawal | 1108054 | $0.05 | | | | $11.05 |
| 239813 | 09/27/18 17:42 | Kiosk & Internet Credit Card Deposi | 1111562 | | $20.00 | | | $31.05 |
| 614073 | 09/28/18 14:46 | Phone Withdrawal | 1112943 | $0.76 | | | | $30.29 |
| 614856 | 09/30/18 11:37 | Phone Withdrawal | 1114539 | $0.76 | | | | $29.53 |
| 614875 | 09/30/18 11:50 | Phone Withdrawal | 1114577 | $0.56 | | | | $28.97 |
| 240408 | 10/01/18 19:49 | Kiosk & Internet Credit Card Deposi | 1117871 | | $70.00 | | | $98.97 |
| 616906 | 10/02/18 08:56 | Regular Commissary Purchase | 1118417 | $76.80 | | | | $22.17 |
| 617214 | 10/02/18 11:39 | Phone Withdrawal | 1118835 | $0.76 | | | | $21.41 |
| 618940 | 10/03/18 21:48 | Phone Withdrawal | 1122369 | $0.57 | | | | $20.84 |
| 619820 | 10/04/18 17:12 | Phone Withdrawal | 1123861 | $0.76 | | | | $20.08 |
| 619961 | 10/04/18 20:13 | Phone Withdrawal | 1124147 | $0.76 | | | | $19.32 |
| 619990 | 10/04/18 20:30 | Phone Withdrawal | 1124207 | $0.76 | | | | $18.56 |
| 241090 | 10/05/18 11:22 | Kiosk & Internet Credit Card Deposi | 1124989 | | $20.00 | | | $38.56 |
| 620981 | 10/05/18 20:09 | Phone Withdrawal | 1126036 | $0.76 | | | | $37.80 |
| 621019 | 10/05/18 20:28 | Phone Withdrawal | 1126114 | $0.76 | | | | $37.04 |
| 621477 | 10/06/18 13:26 | Phone Withdrawal | 1127065 | $0.76 | | | | $36.28 |
| 621495 | 10/06/18 13:43 | Phone Withdrawal | 1127105 | $0.76 | | | | $35.52 |
| 622007 | 10/06/18 21:29 | Phone Withdrawal | 1128169 | $0.76 | | | | $34.76 |
| 622196 | 10/07/18 10:01 | Phone Withdrawal | 1128552 | $0.76 | | | | $34.00 |
| 622481 | 10/07/18 15:47 | Phone Withdrawal | 1129158 | $0.76 | | | | $33.24 |
| 622738 | 10/07/18 19:48 | Phone Withdrawal | 1129704 | $0.76 | | | | $32.48 |
| 622762 | 10/07/18 20:04 | Phone Withdrawal | 1129753 | $0.76 | | | | $31.72 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |
| 622798 | 10/07/18 20:26 | Phone Withdrawal | 1129830 | $0.76 | | | | $30.96 |
| 622839 | 10/07/18 20:46 | Phone Withdrawal | 1129914 | $0.76 | | | | $30.20 |
| 623665 | 10/08/18 16:46 | Phone Withdrawal | 1131391 | $0.76 | | | | $29.44 |
| 241511 | 10/08/18 19:32 | Kiosk & Internet Credit Card Deposi | 1131602 | | $80.00 | | | $109.44 |
| 624081 | 10/09/18 08:58 | Regular Commissary Purchase | 1132239 | $85.07 | | | | $24.37 |
| 624952 | 10/09/18 19:51 | Phone Withdrawal | 1133720 | $0.76 | | | | $23.61 |
| 624984 | 10/09/18 20:14 | Phone Withdrawal | 1133789 | $0.76 | | | | $22.85 |
| 625056 | 10/09/18 21:00 | Phone Withdrawal | 1133938 | $0.76 | | | | $22.09 |
| 627178 | 10/11/18 20:46 | Phone Withdrawal | 1138003 | $0.75 | | | | $21.34 |
| 628506 | 10/13/18 14:19 | Phone Withdrawal | 1140582 | $0.76 | | | | $20.58 |
| 628524 | 10/13/18 14:39 | Phone Withdrawal | 1140619 | $0.76 | | | | $19.82 |
| 628882 | 10/13/18 21:07 | Phone Withdrawal | 1141363 | $0.76 | | | | $19.06 |
| 628908 | 10/13/18 21:24 | Phone Withdrawal | 1141415 | $0.76 | | | | $18.30 |
| 629667 | 10/14/18 21:32 | Phone Withdrawal | 1142981 | $0.75 | | | | $17.55 |
| 242591 | 10/15/18 20:36 | Kiosk & Internet Credit Card Deposi | 1144656 | | $90.00 | | | $107.55 |
| 242598 | 10/15/18 20:42 | Kiosk & Internet Credit Card Deposi | 1144677 | | $15.00 | | | $122.55 |
| 630907 | 10/16/18 08:56 | Regular Commissary Purchase | 1145132 | $87.09 | | | | $35.46 |
| 631432 | 10/16/18 16:53 | Phone Withdrawal | 1146125 | $0.76 | | | | $34.70 |
| 631446 | 10/16/18 17:12 | Phone Withdrawal | 1146171 | $0.75 | | | | $33.95 |
| 633229 | 10/18/18 13:13 | Phone Withdrawal | 1149408 | $0.76 | | | | $33.19 |
| 633233 | 10/18/18 13:18 | Phone Withdrawal | 1149416 | $0.10 | | | | $33.09 |
| 633606 | 10/18/18 17:25 | Phone Withdrawal | 1150066 | $0.76 | | | | $32.33 |
| 633638 | 10/18/18 17:47 | Phone Withdrawal | 1150130 | $0.76 | | | | $31.57 |
| 634923 | 10/19/18 21:18 | Phone Withdrawal | 1152543 | $0.76 | | | | $30.81 |
| 634955 | 10/19/18 21:35 | Phone Withdrawal | 1152608 | $0.76 | | | | $30.05 |
| 635038 | 10/19/18 22:21 | Phone Withdrawal | 1152780 | $0.01 | | | | $30.04 |
| 635293 | 10/20/18 13:56 | Phone Withdrawal | 1153308 | $0.76 | | | | $29.28 |
| 635313 | 10/20/18 14:13 | Phone Withdrawal | 1153350 | $0.76 | | | | $28.52 |
| 635340 | 10/20/18 14:29 | Phone Withdrawal | 1153400 | $0.76 | | | | $27.76 |
| 635360 | 10/20/18 14:45 | Phone Withdrawal | 1153440 | $0.76 | | | | $27.00 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 635386 | 10/20/18 15:02 | Phone Withdrawal | 1153493 | $0.76 | | | | $26.24 |
| 635406 | 10/20/18 15:19 | Phone Withdrawal | 1153536 | $0.76 | | | | $25.48 |
| 635476 | 10/20/18 16:23 | Phone Withdrawal | 1153680 | $0.76 | | | | $24.72 |
| 635490 | 10/20/18 16:38 | Phone Withdrawal | 1153710 | $0.69 | | | | $24.03 |
| 243623 | 10/22/18 16:38 | Kiosk & Internet Credit Card Deposi | 1157559 | | $60.00 | | | $84.03 |
| 637999 | 10/23/18 08:55 | Regular Commissary Purchase | 1158492 | $60.66 | | | | $23.37 |
| 638309 | 10/23/18 14:24 | Phone Withdrawal | 1158965 | $0.08 | | | | $23.29 |
| 638560 | 10/23/18 20:24 | Phone Withdrawal | 1159675 | $0.76 | | | | $22.53 |
| 638594 | 10/23/18 20:44 | Phone Withdrawal | 1159743 | $0.76 | | | | $21.77 |
| 638663 | 10/23/18 21:22 | Phone Withdrawal | 1159884 | $0.76 | | | | $21.01 |
| 639430 | 10/24/18 17:31 | Phone Withdrawal | 1161320 | $0.66 | | | | $20.35 |
| 640079 | 10/25/18 11:11 | Voided Regular Purchase | 1162489 | | $3.08 | | | $23.43 |
| 640403 | 10/25/18 16:57 | Phone Withdrawal | 1163112 | $0.76 | | | | $22.67 |
| 640604 | 10/25/18 20:37 | Phone Withdrawal | 1163522 | $0.76 | | | | $21.91 |
| 640618 | 10/25/18 20:44 | Phone Withdrawal | 1163547 | $0.17 | | | | $21.74 |
| 641711 | 10/26/18 21:22 | Phone Withdrawal | 1165618 | $0.76 | | | | $20.98 |
| 642149 | 10/27/18 15:10 | Phone Withdrawal | 1166520 | $0.76 | | | | $20.22 |
| 642446 | 10/27/18 20:09 | Phone Withdrawal | 1167123 | $0.76 | | | | $19.46 |
| 642646 | 10/27/18 22:15 | Phone Withdrawal | 1167523 | $0.76 | | | | $18.70 |
| 642715 | 10/28/18 10:01 | Phone Withdrawal | 1167659 | $0.19 | | | | $18.51 |
| 642740 | 10/28/18 10:34 | Phone Withdrawal | 1167713 | $0.76 | | | | $17.75 |
| 642848 | 10/28/18 13:10 | Phone Withdrawal | 1167945 | $0.76 | | | | $16.99 |
| 642878 | 10/28/18 13:29 | Phone Withdrawal | 1168009 | $0.72 | | | | $16.27 |
| 642924 | 10/28/18 13:59 | Phone Withdrawal | 1168101 | $0.76 | | | | $15.51 |
| 643096 | 10/28/18 16:29 | Phone Withdrawal | 1168452 | $0.29 | | | | $15.22 |
| 643212 | 10/28/18 19:40 | Phone Withdrawal | 1168706 | $0.76 | | | | $14.46 |
| 643302 | 10/28/18 20:34 | Phone Withdrawal | 1168887 | $0.76 | | | | $13.70 |
| 643350 | 10/28/18 21:02 | Phone Withdrawal | 1168988 | $0.76 | | | | $12.94 |
| 643364 | 10/28/18 21:22 | Phone Withdrawal | 1169018 | $0.52 | | | | $12.42 |
| 643398 | 10/28/18 21:39 | Phone Withdrawal | 1169090 | $0.76 | | | | $11.66 |

| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | | Balance |
| 643444 | 10/28/18 22:09 | Phone Withdrawal | 1169182 | $0.61 | | | | | $11.05 |
| 244571 | 10/29/18 11:37 | Kiosk & Internet Credit Card Deposi | 1169730 | | $10.00 | | | | $21.05 |
| 244643 | 10/29/18 19:08 | Kiosk & Internet Credit Card Deposi | 1170520 | | $125.00 | | | | $146.05 |
| 644389 | 10/29/18 20:53 | Phone Withdrawal | 1170794 | $0.06 | | | | | $145.99 |
| 644688 | 10/30/18 09:25 | Regular Commissary Purchase | 1171329 | $103.83 | | | | | $42.16 |
| 645187 | 10/30/18 15:40 | Phone Withdrawal | 1172134 | $0.56 | | | | | $41.60 |
| 646348 | 10/31/18 17:45 | Phone Withdrawal | 1174515 | $0.76 | | | | | $40.84 |
| 646435 | 10/31/18 20:15 | Phone Withdrawal | 1174701 | $0.17 | | | | | $40.67 |
| 647103 | 11/01/18 14:23 | Voided Regular Purchase | 1175870 | | $3.32 | | | | $43.99 |
| 647372 | 11/01/18 17:45 | Phone Withdrawal | 1176392 | $0.76 | | | | | $43.23 |
| 647566 | 11/01/18 21:47 | Phone Withdrawal | 1176793 | $0.76 | | | | | $42.47 |
| 648319 | 11/02/18 17:24 | Phone Withdrawal | 1178163 | $0.76 | | | | | $41.71 |
| 648342 | 11/02/18 17:41 | Phone Withdrawal | 1178211 | $0.76 | | | | | $40.95 |
| 648447 | 11/02/18 20:07 | Phone Withdrawal | 1178437 | $0.76 | | | | | $40.19 |
| 648649 | 11/02/18 22:23 | Phone Withdrawal | 1178849 | $0.76 | | | | | $39.43 |
| 648741 | 11/03/18 10:23 | Phone Withdrawal | 1179035 | $0.76 | | | | | $38.67 |
| 649008 | 11/03/18 15:31 | Phone Withdrawal | 1179596 | $0.76 | | | | | $37.91 |
| 649113 | 11/03/18 17:01 | Phone Withdrawal | 1179814 | $0.76 | | | | | $37.15 |
| 649163 | 11/03/18 17:44 | Phone Withdrawal | 1179916 | $0.76 | | | | | $36.39 |
| 649300 | 11/03/18 20:31 | Phone Withdrawal | 1180200 | $0.76 | | | | | $35.63 |
| 650009 | 11/04/18 19:37 | Phone Withdrawal | 1181702 | $0.76 | | | | | $34.87 |
| 650034 | 11/04/18 19:55 | Phone Withdrawal | 1181754 | $0.76 | | | | | $34.11 |
| 650112 | 11/04/18 20:47 | Phone Withdrawal | 1181918 | $0.18 | | | | | $33.93 |
| 650688 | 11/05/18 11:28 | Phone Withdrawal | 1182815 | $0.76 | | | | | $33.17 |
| 650926 | 11/05/18 14:25 | Phone Withdrawal | 1183247 | $0.76 | | | | | $32.41 |
| 650984 | 11/05/18 14:42 | Phone Withdrawal | 1183295 | $0.76 | | | | | $31.65 |
| 651030 | 11/05/18 14:53 | Phone Withdrawal | 1183330 | $0.52 | | | | | $31.13 |
| 652179 | 11/06/18 17:11 | Phone Withdrawal | 1185734 | $0.75 | | | | | $30.38 |
| 652201 | 11/06/18 17:27 | Phone Withdrawal | 1185780 | $0.76 | | | | | $29.62 |
| 246294 | 11/08/18 09:50 | Kiosk & Internet Credit Card Deposi | 1188522 | | $25.00 | | | | $54.62 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 654823 | 11/09/18  12:07 | Street eats purchase | 1190992 | $20.75 | | | | $33.87 |
| 655410 | 11/09/18  16:46 | Phone Withdrawal | 1191828 | $0.76 | | | | $33.11 |
| 655438 | 11/09/18  17:02 | Phone Withdrawal | 1191880 | $0.76 | | | | $32.35 |
| 655818 | 11/09/18  22:22 | Phone Withdrawal | 1192651 | $0.43 | | | | $31.92 |
| 656301 | 11/10/18  16:53 | Phone Withdrawal | 1193657 | $0.61 | | | | $31.31 |
| 656335 | 11/10/18  17:13 | Phone Withdrawal | 1193728 | $0.76 | | | | $30.55 |
| 656359 | 11/10/18  17:32 | Phone Withdrawal | 1193777 | $0.76 | | | | $29.79 |
| 657187 | 11/11/18  17:03 | Phone Withdrawal | 1195490 | $0.58 | | | | $29.21 |
| 657921 | 11/12/18  13:20 | Phone Withdrawal | 1196774 | $0.76 | | | | $28.45 |
| 658052 | 11/12/18  15:30 | Phone Withdrawal | 1197045 | $0.76 | | | | $27.69 |
| 658145 | 11/12/18  17:21 | Phone Withdrawal | 1197237 | $0.14 | | | | $27.55 |
| 658376 | 11/12/18  22:11 | Phone Withdrawal | 1197728 | $0.75 | | | | $26.80 |
| 660674 | 11/15/18  08:55 | Regular Commissary Purchase | 1202116 | $15.55 | | | | $11.25 |
| 664913 | 11/19/18  15:07 | Phone Withdrawal | 1210272 | $0.20 | | | | $11.05 |
| 247835 | 11/19/18  15:51 | Kiosk & Internet Credit Card Deposi | 1210348 | | $100.00 | | | $111.05 |
| 665986 | 11/20/18  16:28 | Phone Withdrawal | 1212372 | $0.76 | | | | $110.29 |
| 248221 | 11/20/18  19:21 | Kiosk & Internet Credit Card Deposi | 1212690 | | $10.00 | | | $120.29 |
| 666531 | 11/21/18  08:03 | Regular Commissary Purchase | 1213377 | $82.11 | | | | $38.18 |
| 667316 | 11/21/18  19:51 | Phone Withdrawal | 1214724 | $0.14 | | | | $38.04 |
| 667848 | 11/22/18  13:23 | Phone Withdrawal | 1215801 | $0.76 | | | | $37.28 |
| 667953 | 11/22/18  14:42 | Phone Withdrawal | 1216007 | $0.76 | | | | $36.52 |
| 668387 | 11/22/18  21:20 | Phone Withdrawal | 1216893 | $0.28 | | | | $36.24 |
| 669009 | 11/23/18  17:41 | Phone Withdrawal | 1218163 | $0.76 | | | | $35.48 |
| 669036 | 11/23/18  17:52 | Phone Withdrawal | 1218218 | $0.55 | | | | $34.93 |
| 669479 | 11/24/18  11:22 | Phone Withdrawal | 1219122 | $0.76 | | | | $34.17 |
| 669867 | 11/24/18  17:42 | Phone Withdrawal | 1219931 | $0.76 | | | | $33.41 |
| 670568 | 11/25/18  16:25 | Phone Withdrawal | 1221368 | $0.76 | | | | $32.65 |
| 670616 | 11/25/18  16:59 | Phone Withdrawal | 1221468 | $0.76 | | | | $31.89 |
| 670949 | 11/25/18  22:03 | Phone Withdrawal | 1222165 | $0.76 | | | | $31.13 |
| 248747 | 11/26/18  12:33 | Kiosk & Internet Credit Card Deposi | 1222907 | | $62.00 | | | $93.13 |

**Accounting Transactions And Balances**

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | Booking # 4340222 | | Permanent # 0400044749 |
| 673001 | 11/27/18  17:31 | Phone Withdrawal | 1225970 | $0.76 | | | | $92.37 |
| 673035 | 11/27/18  17:48 | Phone Withdrawal | 1226041 | $0.76 | | | | $91.61 |
| 673322 | 11/27/18  21:45 | Phone Withdrawal | 1226620 | $0.76 | | | | $90.85 |
| 249253 | 11/28/18  14:47 | Kiosk & Internet Credit Card Deposi | 1227665 | | $25.00 | | | $115.85 |
| 674271 | 11/28/18  19:59 | Phone Withdrawal | 1228388 | $0.76 | | | | $115.09 |
| 674758 | 11/29/18  10:10 | Street eats purchase | 1229260 | $16.25 | | | | $98.84 |
| 677263 | 12/01/18  16:54 | Phone Withdrawal | 1234009 | $0.76 | | | | $98.08 |
| 677585 | 12/01/18  21:41 | Phone Withdrawal | 1234675 | $0.76 | | | | $97.32 |
| 677711 | 12/02/18  10:35 | Phone Withdrawal | 1234935 | $0.76 | | | | $96.56 |
| 677722 | 12/02/18  10:51 | Phone Withdrawal | 1234957 | $0.76 | | | | $95.80 |
| 678018 | 12/02/18  15:56 | Phone Withdrawal | 1235579 | $0.76 | | | | $95.04 |
| 678038 | 12/02/18  16:13 | Phone Withdrawal | 1235620 | $0.76 | | | | $94.28 |
| 678143 | 12/02/18  17:28 | Phone Withdrawal | 1235838 | $0.76 | | | | $93.52 |
| 678424 | 12/02/18  21:57 | Phone Withdrawal | 1236428 | $0.76 | | | | $92.76 |
| 678452 | 12/02/18  22:15 | Phone Withdrawal | 1236486 | $0.75 | | | | $92.01 |
| 679749 | 12/03/18  21:33 | Phone Withdrawal | 1238792 | $0.76 | | | | $91.25 |
| 680321 | 12/04/18  14:22 | Phone Withdrawal | 1239743 | $0.76 | | | | $90.49 |
| 680345 | 12/04/18  14:39 | Phone Withdrawal | 1239786 | $0.76 | | | | $89.73 |
| 680384 | 12/04/18  14:58 | Phone Withdrawal | 1239852 | $0.76 | | | | $88.97 |
| 250302 | 12/04/18  20:47 | Kiosk & Internet Credit Card Deposi | 1240830 | | $13.00 | | | $101.97 |
| 680833 | 12/04/18  21:31 | Phone Withdrawal | 1240978 | $0.76 | | | | $101.21 |
| 681545 | 12/05/18  16:36 | Phone Withdrawal | 1242298 | $0.76 | | | | $100.45 |
| 682070 | 12/06/18  08:59 | Regular Commissary Purchase | 1243289 | $83.25 | | | | $17.20 |
| 682734 | 12/06/18  21:18 | Phone Withdrawal | 1244483 | $0.36 | | | | $16.84 |
| 683757 | 12/07/18  20:45 | Phone Withdrawal | 1246415 | $0.42 | | | | $16.42 |
| 685339 | 12/09/18  16:52 | Phone Withdrawal | 1249691 | $0.76 | | | | $15.66 |
| 685640 | 12/09/18  21:38 | Phone Withdrawal | 1250322 | $0.76 | | | | $14.90 |
| 686787 | 12/10/18  21:37 | Phone Withdrawal | 1252336 | $0.76 | | | | $14.14 |
| 687725 | 12/11/18  20:54 | Phone Withdrawal | 1254016 | $0.76 | | | | $13.38 |
| 689578 | 12/13/18  17:50 | Phone Withdrawal | 1257540 | $0.39 | | | | $12.99 |

**Accounting Transactions And Balances**

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 690525 | 12/14/18 16:59 | Phone Withdrawal | 1259344 | $0.76 | | | | | $12.23 |
| 692039 | 12/16/18 16:37 | Phone Withdrawal | 1262517 | $0.76 | | | | | $11.47 |
| 252595 | 12/19/18 17:41 | Kiosk & Internet Credit Card Deposi | 1267934 | | | $75.00 | | | $86.47 |
| 695397 | 12/20/18 09:31 | Regular Commissary Purchase | 1268833 | $62.86 | | | | | $23.61 |
| 697495 | 12/22/18 14:00 | Phone Withdrawal | 1272769 | $0.76 | | | | | $22.85 |
| 697571 | 12/22/18 15:22 | Phone Withdrawal | 1272930 | $0.76 | | | | | $22.09 |
| 697584 | 12/22/18 15:39 | Phone Withdrawal | 1272956 | $0.76 | | | | | $21.33 |
| 698657 | 12/23/18 22:18 | Phone Withdrawal | 1275201 | $0.76 | | | | | $20.57 |
| 700189 | 12/25/18 16:24 | Phone Withdrawal | 1278004 | $0.76 | | | | | $19.81 |
| 700409 | 12/25/18 20:49 | Phone Withdrawal | 1278453 | $0.76 | | | | | $19.05 |
| 703539 | 12/29/18 11:13 | Phone Withdrawal | 1284490 | $0.76 | | | | | $18.29 |
| 703947 | 12/29/18 17:44 | Phone Withdrawal | 1285326 | $0.76 | | | | | $17.53 |
| 703966 | 12/29/18 17:53 | Phone Withdrawal | 1285365 | $0.39 | | | | | $17.14 |
| 254452 | 01/02/19 17:06 | Kiosk & Internet Credit Card Deposi | 1292323 | | | $35.00 | | | $52.14 |
| 708080 | 01/03/19 09:01 | Regular Commissary Purchase | 1293149 | $27.30 | | | | | $24.84 |
| 712064 | 01/07/19 09:54 | Phone Withdrawal | 1300945 | $0.05 | | | | | $24.79 |
| 712092 | 01/07/19 10:15 | Phone Withdrawal | 1300989 | $0.76 | | | | | $24.03 |
| 712920 | 01/07/19 21:19 | Phone Withdrawal | 1302554 | $0.76 | | | | | $23.27 |
| 713009 | 01/07/19 22:10 | Phone Withdrawal | 1302740 | $0.76 | | | | | $22.51 |
| 713857 | 01/08/19 17:12 | Phone Withdrawal | 1304396 | $0.76 | | | | | $21.75 |
| 713887 | 01/08/19 17:28 | Phone Withdrawal | 1304456 | $0.76 | | | | | $20.99 |
| 714281 | 01/09/19 11:06 | Phone Withdrawal | 1305127 | $0.75 | | | | | $20.24 |
| 714461 | 01/09/19 13:32 | Phone Withdrawal | 1305455 | $0.76 | | | | | $19.48 |
| 714513 | 01/09/19 14:03 | Phone Withdrawal | 1305553 | $0.64 | | | | | $18.84 |
| 714732 | 01/09/19 16:03 | Phone Withdrawal | 1305958 | $0.76 | | | | | $18.08 |
| 714756 | 01/09/19 16:20 | Phone Withdrawal | 1306003 | $0.76 | | | | | $17.32 |
| 714851 | 01/09/19 17:19 | Phone Withdrawal | 1306195 | $0.76 | | | | | $16.56 |
| 717016 | 01/11/19 15:01 | Phone Withdrawal | 1310189 | $0.76 | | | | | $15.80 |
| 717111 | 01/11/19 15:44 | Phone Withdrawal | 1310339 | $0.76 | | | | | $15.04 |
| 718697 | 01/13/19 14:34 | Phone Withdrawal | 1313581 | $0.76 | | | | | $14.28 |

**Accounting Transactions And Balances**

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 719594 | 01/14/19 11:25 | Phone Withdrawal | 1315160 | $0.11 | | | | $14.17 |
| 720264 | 01/14/19 21:51 | Phone Withdrawal | 1316465 | $0.76 | | | | $13.41 |
| 720291 | 01/14/19 22:07 | Phone Withdrawal | 1316521 | $0.76 | | | | $12.65 |
| 720466 | 01/15/19 09:33 | Phone Withdrawal | 1316778 | $0.27 | | | | $12.38 |
| 721255 | 01/15/19 21:22 | Phone Withdrawal | 1318423 | $0.76 | | | | $11.62 |
| 721495 | 01/16/19 11:01 | Phone Withdrawal | 1318833 | $0.05 | | | | $11.57 |
| 721545 | 01/16/19 11:46 | Phone Withdrawal | 1318905 | $0.04 | | | | $11.53 |
| 721867 | 01/16/19 16:35 | Phone Withdrawal | 1319469 | $0.51 | | | | $11.02 |
| 257548 | 01/22/19 19:10 | Kiosk & Internet Credit Card Deposi | 1329851 | | $14.50 | | | $25.52 |
| 728045 | 01/23/19 15:48 | Phone Withdrawal | 1331258 | $0.01 | | | | $25.51 |
| 257876 | 01/23/19 21:55 | Kiosk & Internet Credit Card Deposi | 1332080 | | $60.00 | | | $85.51 |
| 728570 | 01/24/19 09:18 | Regular Commissary Purchase | 1332301 | $65.84 | | | | $19.67 |
| 730320 | 01/25/19 16:40 | Phone Withdrawal | 1335300 | $0.38 | | | | $19.29 |
| 732947 | 01/29/19 16:05 | Phone Withdrawal | 1340376 | $0.36 | | | | $18.93 |
| 733057 | 01/29/19 17:17 | Phone Withdrawal | 1340609 | $0.46 | | | | $18.47 |
| 733581 | 01/30/19 11:26 | Phone Withdrawal | 1341515 | $0.76 | | | | $17.71 |
| 733699 | 01/30/19 13:20 | Phone Withdrawal | 1341752 | $0.43 | | | | $17.28 |
| 733736 | 01/30/19 14:00 | Phone Withdrawal | 1341822 | $0.04 | | | | $17.24 |
| 258853 | 01/30/19 16:47 | Kiosk & Internet Credit Card Deposi | 1342225 | | $21.50 | | | $38.74 |
| 736480 | 02/02/19 13:26 | Phone Withdrawal | 1346920 | $0.76 | | | | $37.98 |
| 736689 | 02/02/19 17:18 | Phone Withdrawal | 1347352 | $0.18 | | | | $37.80 |
| 738470 | 02/04/19 14:40 | Phone Withdrawal | 1350745 | $0.76 | | | | $37.04 |
| 738859 | 02/04/19 20:20 | Phone Withdrawal | 1351458 | $0.75 | | | | $36.29 |
| 738886 | 02/04/19 20:40 | Phone Withdrawal | 1351512 | $0.76 | | | | $35.53 |
| 738917 | 02/04/19 20:57 | Phone Withdrawal | 1351578 | $0.76 | | | | $34.77 |
| 739935 | 02/05/19 21:22 | Phone Withdrawal | 1353399 | $0.74 | | | | $34.03 |
| 740042 | 02/05/19 22:20 | Phone Withdrawal | 1353615 | $0.64 | | | | $33.39 |
| 740334 | 02/06/19 12:55 | Phone Withdrawal | 1354264 | $0.76 | | | | $32.63 |
| 740913 | 02/06/19 20:17 | Phone Withdrawal | 1355403 | $0.76 | | | | $31.87 |
| 260035 | 02/06/19 21:42 | Kiosk & Internet Credit Card Deposi | 1355682 | | $74.50 | | | $106.37 |

| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | Current Balance: $16.58 | | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 741168 | 02/07/19 08:32 | Phone Withdrawal | 1355923 | $0.72 | | | | $105.65 |
| 741220 | 02/07/19 08:54 | Regular Commissary Purchase | 1355985 | $78.13 | | | | $27.52 |
| 260068 | 02/07/19 10:02 | Kiosk & Internet Credit Card Deposi | 1356112 | | $30.00 | | | $57.52 |
| 741875 | 02/07/19 17:01 | Phone Withdrawal | 1357121 | $0.76 | | | | $56.76 |
| 741920 | 02/07/19 17:18 | Phone Withdrawal | 1357189 | $0.76 | | | | $56.00 |
| 741945 | 02/07/19 17:34 | Phone Withdrawal | 1357237 | $0.76 | | | | $55.24 |
| 742048 | 02/07/19 19:49 | Phone Withdrawal | 1357448 | $0.76 | | | | $54.48 |
| 742085 | 02/07/19 20:06 | Phone Withdrawal | 1357524 | $0.76 | | | | $53.72 |
| 742227 | 02/07/19 21:20 | Phone Withdrawal | 1357805 | $0.76 | | | | $52.96 |
| 742959 | 02/08/19 16:18 | Phone Withdrawal | 1359107 | $0.76 | | | | $52.20 |
| 742989 | 02/08/19 16:40 | Phone Withdrawal | 1359168 | $0.76 | | | | $51.44 |
| 743316 | 02/08/19 21:37 | Phone Withdrawal | 1359830 | $0.55 | | | | $50.89 |
| 745023 | 02/10/19 21:39 | Phone Withdrawal | 1363348 | $0.76 | | | | $50.13 |
| 745623 | 02/11/19 14:04 | Phone Withdrawal | 1364275 | $0.76 | | | | $49.37 |
| 745651 | 02/11/19 14:20 | Phone Withdrawal | 1364320 | $0.76 | | | | $48.61 |
| 745771 | 02/11/19 14:53 | Voided Regular Purchase | 1364458 | . | $3.47 | | | $52.08 |
| 745773 | 02/11/19 14:53 | Voided Regular Purchase | 1364461 | | $4.95 | | | $57.03 |
| 746227 | 02/11/19 20:33 | Phone Withdrawal | 1365340 | $0.76 | | | | $56.27 |
| 747647 | 02/13/19 10:39 | Phone Withdrawal | 1367737 | $0.76 | | | | $55.51 |
| 748130 | 02/13/19 17:11 | Phone Withdrawal | 1368804 | $0.76 | | | | $54.75 |
| 748147 | 02/13/19 17:28 | Phone Withdrawal | 1368841 | $0.76 | | | | $53.99 |
| 748287 | 02/13/19 20:16 | Phone Withdrawal | 1369126 | $0.76 | | | | $53.23 |
| 748303 | 02/13/19 20:25 | Phone Withdrawal | 1369158 | $0.17 | | | | $53.06 |
| 748317 | 02/13/19 20:30 | Phone Withdrawal | 1369183 | $0.15 | | | | $52.91 |
| 261117 | 02/13/19 20:38 | Kiosk & Internet Credit Card Deposi | 1369204 | | $94.50 | | | $147.41 |
| 748339 | 02/13/19 20:47 | Phone Withdrawal | 1369231 | $0.15 | | | | $147.26 |
| 261121 | 02/13/19 21:22 | Kiosk & Internet Credit Card Deposi | 1369324 | | $14.00 | | | $161.26 |
| 748596 | 02/14/19 08:55 | Regular Commissary Purchase | 1369715 | $91.29 | | | | $69.97 |
| 748690 | 02/14/19 10:07 | Phone Withdrawal | 1369838 | $0.76 | | | | $69.21 |
| 750504 | 02/15/19 21:11 | Phone Withdrawal | 1373227 | $0.76 | | | | $68.45 |

**Accounting Transactions And Balances**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Inmate Name:** ROSS, SHLAWRENCE UNIQUE | | | | **Current Balance:** $16.58 | | **Booking #** 4340222 | **Permanent #** 0400044749 | |
| **Receipt #** | **Transaction Date/Time** | **Transaction Type** | **Transaction #** | **Withdrawals** | **Deposits** | **Cost Recovery Collected** | **To Cost Recovery** | **Balance** |
| 750979 | 02/16/19 15:04 | Phone Withdrawal | 1374205 | $0.76 | | | | $67.69 |
| 750991 | 02/16/19 15:20 | Phone Withdrawal | 1374232 | $0.76 | | | | $66.93 |
| 751005 | 02/16/19 15:37 | Phone Withdrawal | 1374260 | $0.76 | | | | $66.17 |
| 752050 | 02/17/19 19:50 | Phone Withdrawal | 1376415 | $0.76 | | | | $65.41 |
| 752073 | 02/17/19 20:07 | Phone Withdrawal | 1376461 | $0.76 | | | | $64.65 |
| 752104 | 02/17/19 20:26 | Phone Withdrawal | 1376525 | $0.76 | | | | $63.89 |
| 756100 | 02/21/19 19:39 | Phone Withdrawal | 1384077 | $0.76 | | | | $63.13 |
| 756305 | 02/21/19 21:54 | Phone Withdrawal | 1384486 | $0.76 | | | | $62.37 |
| 756541 | 02/22/19 11:50 | Phone Withdrawal | 1384928 | $0.76 | | | | $61.61 |
| 756653 | 02/22/19 13:09 | Phone Withdrawal | 1385095 | $0.76 | | | | $60.85 |
| 756855 | 02/22/19 16:26 | Phone Withdrawal | 1385524 | $0.76 | | | | $60.09 |
| 757066 | 02/22/19 20:25 | Phone Withdrawal | 1385950 | $0.76 | | | | $59.33 |
| 757099 | 02/22/19 20:41 | Phone Withdrawal | 1386016 | $0.76 | | | | $58.57 |
| 262473 | 02/23/19 10:39 | Kiosk & Internet Credit Card Deposi | 1386486 | | $120.00 | | | $178.57 |
| 759368 | 02/25/19 21:29 | Phone Withdrawal | 1390384 | $0.76 | | | | $177.81 |
| 759400 | 02/25/19 21:46 | Phone Withdrawal | 1390452 | $0.76 | | | | $177.05 |
| 759861 | 02/26/19 14:05 | Phone Withdrawal | 1391228 | $0.22 | | | | $176.83 |
| 760217 | 02/26/19 20:23 | Phone Withdrawal | 1392136 | $0.76 | | | | $176.07 |
| 263175 | 02/27/19 09:51 | Kiosk & Internet Credit Card Deposi | 1392629 | | $200.00 | | | $376.07 |
| 263223 | 02/27/19 16:53 | Kiosk & Internet Credit Card Deposi | 1393398 | | $20.00 | | | $396.07 |
| 761329 | 02/28/19 08:58 | Regular Commissary Purchase | 1394202 | $102.74 | | | | $293.33 |
| 761448 | 02/28/19 10:32 | Street eats purchase | 1394366 | $13.50 | | | | $279.83 |
| 762055 | 02/28/19 20:45 | Phone Withdrawal | 1395430 | $0.76 | | | | $279.07 |
| 762520 | 03/01/19 13:02 | Street eats purchase | 1396241 | $13.50 | | | | $265.57 |
| 762791 | 03/01/19 22:12 | Phone Withdrawal | 1396791 | $0.76 | | | | $264.81 |
| 763047 | 03/02/19 13:51 | Phone Withdrawal | 1397333 | $0.76 | | | | $264.05 |
| 763095 | 03/02/19 14:34 | Phone Withdrawal | 1397434 | $0.76 | | | | $263.29 |
| 763212 | 03/02/19 15:50 | Phone Withdrawal | 1397671 | $0.76 | | | | $262.53 |
| 763242 | 03/02/19 16:11 | Phone Withdrawal | 1397730 | $0.76 | | | | $261.77 |
| 763899 | 03/03/19 14:17 | Phone Withdrawal | 1399096 | $0.76 | | | | $261.01 |

| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 763917 | 03/03/19 14:36 | Phone Withdrawal | 1399133 | $0.76 | | | | $260.25 |
| 763939 | 03/03/19 14:53 | Phone Withdrawal | 1399182 | $0.76 | | | | $259.49 |
| 763961 | 03/03/19 15:09 | Phone Withdrawal | 1399229 | $0.76 | | | | $258.73 |
| 766138 | 03/05/19 15:34 | Phone Withdrawal | 1403189 | $0.76 | | | | $257.97 |
| 767729 | 03/07/19 09:00 | Regular Commissary Purchase | 1406301 | $117.57 | | | | $140.40 |
| 768545 | 03/07/19 20:48 | Phone Withdrawal | 1407691 | $0.58 | | | | $139.82 |
| 768612 | 03/07/19 21:28 | Phone Withdrawal | 1407825 | $0.27 | | | | $139.55 |
| 769485 | 03/08/19 20:41 | Phone Withdrawal | 1409450 | $0.76 | | | | $138.79 |
| 769902 | 03/09/19 13:54 | Phone Withdrawal | 1410319 | $0.76 | | | | $138.03 |
| 769924 | 03/09/19 14:11 | Phone Withdrawal | 1410367 | $0.76 | | | | $137.27 |
| 769940 | 03/09/19 14:27 | Phone Withdrawal | 1410399 | $0.76 | | | | $136.51 |
| 770449 | 03/09/19 22:03 | Phone Withdrawal | 1411437 | $0.76 | | | | $135.75 |
| 770570 | 03/10/19 11:19 | Phone Withdrawal | 1411695 | $0.08 | | | | $135.67 |
| 770648 | 03/10/19 13:33 | Phone Withdrawal | 1411861 | $0.76 | | | | $134.91 |
| 770876 | 03/10/19 16:33 | Phone Withdrawal | 1412329 | $0.29 | | | | $134.62 |
| 771118 | 03/10/19 21:06 | Phone Withdrawal | 1412837 | $0.76 | | | | $133.86 |
| 771141 | 03/10/19 21:23 | Phone Withdrawal | 1412885 | $0.76 | | | | $133.10 |
| 771660 | 03/11/19 16:20 | Phone Withdrawal | 1413793 | $0.76 | | | | $132.34 |
| 772479 | 03/12/19 11:51 | Voided Regular Purchase | 1415182 | | $5.84 | | | $138.18 |
| 773133 | 03/12/19 21:19 | Phone Withdrawal | 1416351 | $0.76 | | | | $137.42 |
| 773184 | 03/12/19 21:57 | Phone Withdrawal | 1416458 | $0.76 | | | | $136.66 |
| 773219 | 03/12/19 22:18 | Phone Withdrawal | 1416530 | $0.76 | | | | $135.90 |
| 773263 | 03/13/19 08:09 | Phone Withdrawal | 1416621 | $0.76 | | | | $135.14 |
| 773271 | 03/13/19 08:26 | Phone Withdrawal | 1416637 | $0.76 | | | | $134.38 |
| 773572 | 03/13/19 14:16 | Phone Withdrawal | 1417351 | $0.76 | | | | $133.62 |
| 774307 | 03/14/19 09:17 | Regular Commissary Purchase | 1418725 | $15.09 | | | | $118.53 |
| 774943 | 03/14/19 17:31 | Phone Withdrawal | 1419822 | $0.76 | | | | $117.77 |
| 776300 | 03/15/19 20:21 | Phone Withdrawal | 1422351 | $0.37 | | | | $117.40 |
| 777096 | 03/16/19 17:29 | Phone Withdrawal | 1423984 | $0.08 | | | | $117.32 |
| 777141 | 03/16/19 17:50 | Phone Withdrawal | 1424075 | $0.57 | | | | $116.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | | Booking # 4340222 | | Permanent # 0400044749 |
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 778538 | 03/18/19 09:48 | Phone Withdrawal | 1426749 | $0.60 | | | | $116.15 |
| 779132 | 03/18/19 17:28 | Phone Withdrawal | 1427838 | $0.25 | | | | $115.90 |
| 780445 | 03/19/19 20:14 | Phone Withdrawal | 1430126 | $0.76 | | | | $115.14 |
| 781582 | 03/20/19 21:08 | Phone Withdrawal | 1432435 | $0.76 | | | | $114.38 |
| 784633 | 03/24/19 17:12 | Phone Withdrawal | 1438098 | $0.76 | | | | $113.62 |
| 267315 | 03/25/19 21:52 | Kiosk & Internet Credit Card Deposi | 1439737 | | $100.00 | | | $213.62 |
| 786055 | 03/26/19 15:29 | Phone Withdrawal | 1440632 | $0.76 | | | | $212.86 |
| 786080 | 03/26/19 15:46 | Phone Withdrawal | 1440681 | $0.76 | | | | $212.10 |
| 786325 | 03/26/19 20:42 | Phone Withdrawal | 1441359 | $0.76 | | | | $211.34 |
| 787068 | 03/28/19 09:06 | Regular Commissary Purchase | 1442639 | $122.52 | | | | $88.82 |
| 787597 | 03/28/19 16:12 | Phone Withdrawal | 1443510 | $0.76 | | | | $88.06 |
| 787669 | 03/28/19 16:45 | Phone Withdrawal | 1443631 | $0.76 | | | | $87.30 |
| 788420 | 03/29/19 16:34 | Street eats purchase | 1445071 | $11.25 | | | | $76.05 |
| 788581 | 03/29/19 19:47 | Phone Withdrawal | 1445355 | $0.60 | | | | $75.45 |
| 268021 | 03/29/19 21:13 | Kiosk & Internet Credit Card Deposi | 1445616 | | $15.00 | | | $90.45 |
| 789306 | 03/30/19 19:53 | Phone Withdrawal | 1446845 | $0.48 | | | | $89.97 |
| 789437 | 03/30/19 21:17 | Phone Withdrawal | 1447116 | $0.76 | | | | $89.21 |
| 789505 | 03/30/19 22:07 | Phone Withdrawal | 1447255 | $0.71 | | | | $88.50 |
| 790131 | 03/31/19 17:51 | Phone Withdrawal | 1448536 | $0.72 | | | | $87.78 |
| 790228 | 03/31/19 20:24 | Phone Withdrawal | 1448745 | $0.76 | | | | $87.02 |
| 792249 | 04/02/19 15:57 | Voided Regular Purchase | 1452268 | | $1.98 | | | $89.00 |
| 792250 | 04/02/19 15:57 | Voided Regular Purchase | 1452269 | | $12.35 | | | $101.35 |
| 793284 | 04/03/19 15:53 | Phone Withdrawal | 1454162 | $0.76 | | | | $100.59 |
| 268881 | 04/03/19 17:09 | Kiosk & Internet Credit Card Deposi | 1454597 | | $20.00 | | | $120.59 |
| 794085 | 04/04/19 10:55 | Street eats purchase | 1455916 | $16.25 | | | | $104.34 |
| 794907 | 04/04/19 19:58 | Phone Withdrawal | 1457283 | $0.76 | | | | $103.58 |
| 798372 | 04/08/19 10:51 | Phone Withdrawal | 1463986 | $0.76 | | | | $102.82 |
| 270000 | 04/10/19 19:01 | Kiosk & Internet Credit Card Deposi | 1468727 | | $30.00 | | | $132.82 |
| 801320 | 04/11/19 08:57 | Regular Commissary Purchase | 1469542 | $98.71 | | | | $34.11 |
| 801727 | 04/11/19 13:28 | Phone Withdrawal | 1470153 | $0.76 | | | | $33.35 |

| | | | | | | Cost Recovery | To Cost | |
|---|---|---|---|---|---|---|---|---|
| **Inmate Name: ROSS, SHLAWRENCE UNIQUE** | | | **Current Balance:** $16.58 | | | **Booking #** 4340222 | **Permanent #** 0400044749 | |
| **Receipt #** | **Transaction Date/Time** | **Transaction Type** | **Transaction #** | **Withdrawals** | **Deposits** | **Cost Recovery Collected** | **To Cost Recovery** | **Balance** |
| 801758 | 04/11/19 13:46 | Phone Withdrawal | 1470210 | $0.76 | | | | $32.59 |
| 801777 | 04/11/19 14:02 | Phone Withdrawal | 1470250 | $0.76 | | | | $31.83 |
| 802099 | 04/11/19 17:51 | Phone Withdrawal | 1470842 | $0.57 | | | | $31.26 |
| 803280 | 04/13/19 11:32 | Phone Withdrawal | 1473110 | $0.38 | | | | $30.88 |
| 803793 | 04/13/19 19:58 | Phone Withdrawal | 1474173 | $0.32 | | | | $30.56 |
| 804329 | 04/14/19 14:54 | Phone Withdrawal | 1475268 | $0.64 | | | | $29.92 |
| 804635 | 04/14/19 20:33 | Phone Withdrawal | 1475905 | $0.76 | | | | $29.16 |
| 805087 | 04/15/19 10:36 | Phone Withdrawal | 1476654 | $0.14 | | | | $29.02 |
| 808825 | 04/19/19 15:25 | Phone Withdrawal | 1483694 | $0.76 | | | | $28.26 |
| 808846 | 04/19/19 15:41 | Phone Withdrawal | 1483738 | $0.76 | | | | $27.50 |
| 812900 | 04/24/19 10:59 | Phone Withdrawal | 1491449 | $0.76 | | | | $26.74 |
| 813868 | 04/25/19 11:24 | Phone Withdrawal | 1493322 | $0.34 | | | | $26.40 |
| 813885 | 04/25/19 11:42 | Phone Withdrawal | 1493355 | $0.70 | | | | $25.70 |
| 814303 | 04/25/19 17:52 | Phone Withdrawal | 1494181 | $0.76 | | | | $24.94 |
| 814322 | 04/25/19 19:35 | Phone Withdrawal | 1494224 | $0.33 | | | | $24.61 |
| 814478 | 04/25/19 21:37 | Phone Withdrawal | 1494543 | $0.15 | | | | $24.46 |
| 814931 | 04/26/19 15:18 | Phone Withdrawal | 1495347 | $0.76 | | | | $23.70 |
| 815192 | 04/26/19 21:08 | Phone Withdrawal | 1495894 | $0.69 | | | | $23.01 |
| 816556 | 04/28/19 19:55 | Phone Withdrawal | 1498729 | $0.76 | | | | $22.25 |
| 817451 | 04/29/19 15:54 | Phone Withdrawal | 1500294 | $0.76 | | | | $21.49 |
| 817711 | 04/29/19 21:21 | Phone Withdrawal | 1500836 | $0.76 | | | | $20.73 |
| 819013 | 05/01/19 11:18 | Phone Withdrawal | 1503215 | $0.76 | | | | $19.97 |
| 819211 | 05/01/19 15:00 | Phone Withdrawal | 1503597 | $0.76 | | | | $19.21 |
| 819235 | 05/01/19 15:14 | Phone Withdrawal | 1503637 | $0.67 | | | | $18.54 |
| 819423 | 05/01/19 17:22 | Phone Withdrawal | 1503981 | $0.76 | | | | $17.78 |
| 819429 | 05/01/19 17:24 | Phone Withdrawal | 1503993 | $0.04 | | | | $17.74 |
| 824961 | 05/07/19 14:58 | Phone Withdrawal | 1514547 | $0.76 | | | | $16.98 |
| 826185 | 05/08/19 16:56 | Phone Withdrawal | 1517030 | $0.76 | | | | $16.22 |
| 826199 | 05/08/19 17:12 | Phone Withdrawal | 1517059 | $0.65 | | | | $15.57 |
| 826416 | 05/08/19 21:02 | Phone Withdrawal | 1517490 | $0.76 | | | | $14.81 |

**Accounting Transactions And Balances**

| | | | | | | Cost Recovery | To Cost | |
|---|---|---|---|---|---|---|---|---|

**Inmate Name: ROSS, SHLAWRENCE UNIQUE**  **Current Balance: $16.58**  **Booking # 4340222**  **Permanent # 0400044749**

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 827080 | 05/09/19 14:17 | Phone Withdrawal | 1518569 | $0.76 | | | | $14.05 |
| 828372 | 05/10/19 19:52 | Phone Withdrawal | 1520889 | $0.76 | | | | $13.29 |
| 274445 | 05/11/19 15:37 | Kiosk & Internet Credit Card Deposi | 1522071 | | $4.99 | | | $18.28 |
| 274731 | 05/14/19 13:37 | Kiosk & Internet Credit Card Deposi | 1526839 | | $30.00 | | | $48.28 |
| 832470 | 05/15/19 15:26 | Phone Withdrawal | 1528763 | $0.76 | | | | $47.52 |
| 832726 | 05/15/19 19:55 | Phone Withdrawal | 1529279 | $0.76 | | | | $46.76 |
| 832901 | 05/15/19 21:40 | Phone Withdrawal | 1529637 | $0.76 | | | | $46.00 |
| 832931 | 05/15/19 21:56 | Phone Withdrawal | 1529695 | $0.76 | | | | $45.24 |
| 832980 | 05/15/19 22:15 | Phone Withdrawal | 1529797 | $0.42 | | | | $44.82 |
| 833312 | 05/16/19 10:44 | Phone Withdrawal | 1530218 | $0.76 | | | | $44.06 |
| 833778 | 05/16/19 16:41 | Phone Withdrawal | 1531104 | $0.76 | | | | $43.30 |
| 834113 | 05/16/19 21:38 | Phone Withdrawal | 1531773 | $0.76 | | | | $42.54 |
| 834138 | 05/16/19 21:52 | Phone Withdrawal | 1531824 | $0.66 | | | | $41.88 |
| 834520 | 05/17/19 13:32 | Phone Withdrawal | 1532518 | $0.76 | | | | $41.12 |
| 834920 | 05/17/19 19:49 | Phone Withdrawal | 1533291 | $0.01 | | | | $41.11 |
| 835015 | 05/17/19 20:56 | Phone Withdrawal | 1533482 | $0.17 | | | | $40.94 |
| 835292 | 05/18/19 10:29 | Phone Withdrawal | 1534043 | $0.76 | | | | $40.18 |
| 835303 | 05/18/19 10:45 | Phone Withdrawal | 1534065 | $0.71 | | | | $39.47 |
| 835404 | 05/18/19 13:19 | Phone Withdrawal | 1534274 | $0.76 | | | | $38.71 |
| 835781 | 05/18/19 20:08 | Phone Withdrawal | 1535055 | $0.75 | | | | $37.96 |
| 836086 | 05/19/19 11:03 | Phone Withdrawal | 1535678 | $0.76 | | | | $37.20 |
| 836290 | 05/19/19 14:43 | Phone Withdrawal | 1536099 | $0.76 | | | | $36.44 |
| 836495 | 05/19/19 17:28 | Phone Withdrawal | 1536519 | $0.76 | | | | $35.68 |
| 836726 | 05/19/19 22:20 | Phone Withdrawal | 1536999 | $0.74 | | | | $34.94 |
| 836915 | 05/20/19 08:41 | Phone Withdrawal | 1537236 | $0.03 | | | | $34.91 |
| 837000 | 05/20/19 10:33 | Phone Withdrawal | 1537390 | $0.76 | | | | $34.15 |
| 837342 | 05/20/19 17:37 | Phone Withdrawal | 1537935 | $0.44 | | | | $33.71 |
| 837563 | 05/20/19 22:12 | Phone Withdrawal | 1538397 | $0.76 | | | | $32.95 |
| 837587 | 05/20/19 22:19 | Phone Withdrawal | 1538445 | $0.28 | | | | $32.67 |
| 837846 | 05/21/19 11:35 | Phone Withdrawal | 1538802 | $0.71 | | | | $31.96 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 837945 | 05/21/19 13:28 | Phone Withdrawal | 1539006 | $0.76 | | | | $31.20 |
| 838378 | 05/21/19 22:12 | Phone Withdrawal | 1539849 | $0.76 | | | | $30.44 |
| 838465 | 05/22/19 09:49 | Phone Withdrawal | 1540028 | $0.76 | | | | $29.68 |
| 838869 | 05/22/19 15:35 | Phone Withdrawal | 1540857 | $0.76 | | | | $28.92 |
| 839273 | 05/22/19 22:00 | Phone Withdrawal | 1541639 | $0.76 | | | | $28.16 |
| 276026 | 05/23/19 09:41 | Kiosk & Internet Credit Card Deposi | 1541976 | | $45.00 | | | $73.16 |
| 839566 | 05/23/19 10:18 | Phone Withdrawal | 1542076 | $0.76 | | | | $72.40 |
| 839652 | 05/23/19 11:13 | Phone Withdrawal | 1542184 | $0.76 | | | | $71.64 |
| 840036 | 05/23/19 16:04 | Phone Withdrawal | 1542879 | $0.15 | | | | $71.49 |
| 840073 | 05/23/19 16:36 | Phone Withdrawal | 1542953 | $0.22 | | | | $71.27 |
| 840200 | 05/23/19 19:47 | Phone Withdrawal | 1543209 | $0.76 | | | | $70.51 |
| 840208 | 05/23/19 19:53 | Phone Withdrawal | 1543226 | $0.03 | | | | $70.48 |
| 840406 | 05/23/19 22:06 | Phone Withdrawal | 1543624 | $0.76 | | | | $69.72 |
| 840459 | 05/24/19 07:59 | Phone Withdrawal | 1543730 | $0.06 | | | | $69.66 |
| 840756 | 05/24/19 13:21 | Phone Withdrawal | 1544226 | $0.58 | | | | $69.08 |
| 840994 | 05/24/19 16:56 | Phone Withdrawal | 1544710 | $0.76 | | | | $68.32 |
| 841232 | 05/24/19 21:27 | Phone Withdrawal | 1545201 | $0.76 | | | | $67.56 |
| 842065 | 05/25/19 22:20 | Phone Withdrawal | 1546916 | $0.61 | | | | $66.95 |
| 842190 | 05/26/19 10:54 | Phone Withdrawal | 1547174 | $0.76 | | | | $66.19 |
| 842309 | 05/26/19 13:41 | Phone Withdrawal | 1547415 | $0.76 | | | | $65.43 |
| 842506 | 05/26/19 16:52 | Phone Withdrawal | 1547818 | $0.76 | | | | $64.67 |
| 842856 | 05/26/19 22:20 | Phone Withdrawal | 1548535 | $0.41 | | | | $64.26 |
| 843032 | 05/27/19 13:08 | Phone Withdrawal | 1548903 | $0.24 | | | | $64.02 |
| 843065 | 05/27/19 13:42 | Phone Withdrawal | 1548969 | $0.76 | | | | $63.26 |
| 843266 | 05/27/19 17:35 | Phone Withdrawal | 1549387 | $0.76 | | | | $62.50 |
| 843272 | 05/27/19 17:41 | Phone Withdrawal | 1549399 | $0.22 | | | | $62.28 |
| 843516 | 05/27/19 22:06 | Phone Withdrawal | 1549894 | $0.76 | | | | $61.52 |
| 843866 | 05/28/19 10:47 | Phone Withdrawal | 1550364 | $0.76 | | | | $60.76 |
| 844233 | 05/28/19 16:07 | Phone Withdrawal | 1551168 | $0.70 | | | | $60.06 |
| 845747 | 05/30/19 08:55 | Regular Commissary Purchase | 1553881 | $48.74 | | · | | $11.32 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 277023 | 05/31/19 08:58 | Kiosk & Internet Credit Card Deposi | 1555892 | | $100.00 | | | $111.32 |
| 849815 | 06/03/19 14:22 | Phone Withdrawal | 1561577 | $0.57 | | | | $110.75 |
| 849842 | 06/03/19 14:40 | Phone Withdrawal | 1561628 | $0.76 | | | | $109.99 |
| 849859 | 06/03/19 14:48 | Phone Withdrawal | 1561655 | $0.31 | | | | $109.68 |
| 850358 | 06/03/19 21:43 | Phone Withdrawal | 1562578 | $0.76 | | | | $108.92 |
| 850799 | 06/04/19 13:35 | Phone Withdrawal | 1563236 | $0.65 | | | | $108.27 |
| 851285 | 06/04/19 21:27 | Phone Withdrawal | 1564417 | $0.41 | | | | $107.86 |
| 851568 | 06/05/19 11:21 | Phone Withdrawal | 1564906 | $0.76 | | | | $107.10 |
| 851594 | 06/05/19 11:43 | Phone Withdrawal | 1564956 | $0.76 | | | | $106.34 |
| 852009 | 06/05/19 17:43 | Phone Withdrawal | 1565764 | $0.46 | | | | $105.88 |
| 852161 | 06/05/19 20:45 | Phone Withdrawal | 1566077 | $0.76 | | | | $105.12 |
| 852277 | 06/05/19 22:09 | Phone Withdrawal | 1566311 | $0.20 | | | | $104.92 |
| 852302 | 06/05/19 22:21 | Phone Withdrawal | 1566362 | $0.39 | | | | $104.53 |
| 852428 | 06/06/19 09:29 | Regular Commissary Purchase | 1566583 | $70.35 | | | | $34.18 |
| 852657 | 06/06/19 11:35 | Phone Withdrawal | 1566902 | $0.76 | | | | $33.42 |
| 852849 | 06/06/19 15:00 | Phone Withdrawal | 1567220 | $0.36 | | | | $33.06 |
| 852926 | 06/06/19 16:01 | Phone Withdrawal | 1567376 | $0.76 | | | | $32.30 |
| 853133 | 06/06/19 20:15 | Phone Withdrawal | 1567802 | $0.75 | | | | $31.55 |
| 853510 | 06/07/19 10:57 | Phone Withdrawal | 1568464 | $0.76 | | | | $30.79 |
| 853522 | 06/07/19 11:08 | Phone Withdrawal | 1568481 | $0.44 | | | | $30.35 |
| 853704 | 06/07/19 14:05 | Phone Withdrawal | 1568831 | $0.76 | | | | $29.59 |
| 853740 | 06/07/19 14:29 | Phone Withdrawal | 1568894 | $0.32 | | | | $29.27 |
| 853996 | 06/07/19 17:43 | Phone Withdrawal | 1569387 | $0.76 | | | | $28.51 |
| 854047 | 06/07/19 20:01 | Phone Withdrawal | 1569500 | $0.76 | | | | $27.75 |
| 854183 | 06/07/19 21:53 | Phone Withdrawal | 1569780 | $0.76 | | | | $26.99 |
| 854329 | 06/08/19 10:59 | Phone Withdrawal | 1570087 | $0.76 | | | | $26.23 |
| 857915 | 06/12/19 14:55 | Phone Withdrawal | 1576862 | $0.76 | | | | $25.47 |
| 857933 | 06/12/19 15:12 | Phone Withdrawal | 1576898 | $0.76 | | | | $24.71 |
| 857945 | 06/12/19 15:20 | Phone Withdrawal | 1576923 | $0.34 | | | | $24.37 |
| 861955 | 06/19/19 13:53 | Phone Withdrawal | 1584079 | $0.76 | | | | $23.61 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance:  $16.58 | | Booking # 4340222 | | Permanent # 0400044749 | |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 861980 | 06/19/19  14:10 | Phone Withdrawal | 1584149 | $0.76 | | | | $22.85 |
| 862931 | 06/20/19  10:43 | Phone Withdrawal | 1585861 | $0.51 | | | | $22.34 |
| 863491 | 06/20/19  17:52 | Phone Withdrawal | 1586858 | $0.76 | | | | $21.58 |
| 863561 | 06/20/19  20:02 | Phone Withdrawal | 1587000 | $0.76 | | | | $20.82 |
| 863586 | 06/20/19  20:19 | Phone Withdrawal | 1587051 | $0.76 | | | | $20.06 |
| 863617 | 06/20/19  20:35 | Phone Withdrawal | 1587112 | $0.76 | | | | $19.30 |
| 865019 | 06/22/19  13:44 | Phone Withdrawal | 1589864 | $0.76 | | | | $18.54 |
| 865045 | 06/22/19  14:00 | Phone Withdrawal | 1589917 | $0.76 | | | | $17.78 |
| 865290 | 06/22/19  19:33 | Phone Withdrawal | 1590423 | $0.04 | | | | $17.74 |
| 865335 | 06/22/19  20:05 | Phone Withdrawal | 1590515 | $0.76 | | | | $16.98 |
| 865351 | 06/22/19  20:13 | Phone Withdrawal | 1590549 | $0.34 | | | | $16.64 |
| 866141 | 06/23/19  19:51 | Phone Withdrawal | 1592173 | $0.27 | | | | $16.37 |
| 866239 | 06/23/19  21:08 | Phone Withdrawal | 1592375 | $0.36 | | | | $16.01 |
| 866330 | 06/23/19  22:08 | Phone Withdrawal | 1592567 | $0.04 | | | | $15.97 |
| 866583 | 06/24/19  09:34 | Phone Withdrawal | 1592905 | $0.76 | | | | $15.21 |
| 866890 | 06/24/19  14:48 | Phone Withdrawal | 1593398 | $0.57 | | | | $14.64 |
| 866956 | 06/24/19  15:21 | Phone Withdrawal | 1593519 | $0.46 | | | | $14.18 |
| 869168 | 06/26/19  20:03 | Phone Withdrawal | 1597640 | $0.76 | | | | $13.42 |
| 870102 | 06/27/19  17:26 | Phone Withdrawal | 1599296 | $0.75 | | | | $12.67 |
| 870137 | 06/27/19  17:49 | Phone Withdrawal | 1599367 | $0.74 | | | | $11.93 |
| 870172 | 06/27/19  19:53 | Phone Withdrawal | 1599436 | $0.76 | | | | $11.17 |
| 870966 | 06/28/19  16:56 | Phone Withdrawal | 1600967 | $0.15 | | | | $11.02 |
| 281485 | 07/01/19  17:26 | Kiosk & Internet Credit Card Deposi | 1606369 | | $25.00 | | | $36.02 |
| 873868 | 07/01/19  20:15 | Phone Withdrawal | 1606673 | $0.76 | | | | $35.26 |
| 873928 | 07/01/19  20:44 | Phone Withdrawal | 1606794 | $0.76 | | | | $34.50 |
| 873967 | 07/01/19  21:09 | Phone Withdrawal | 1606875 | $0.76 | | | | $33.74 |
| 873993 | 07/01/19  21:27 | Phone Withdrawal | 1606930 | $0.76 | | | | $32.98 |
| 874123 | 07/01/19  22:30 | Phone Withdrawal | 1607191 | $0.65 | | | | $32.33 |
| 874661 | 07/02/19  15:00 | Phone Withdrawal | 1608029 | $0.23 | | | | $32.10 |
| 874691 | 07/02/19  15:19 | Phone Withdrawal | 1608087 | $0.27 | | | | $31.83 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|
| **Receipt #** | **Transaction Date/Time** | **Transaction Type** | **Transaction #** | **Withdrawals** | **Deposits** | **Cost Recovery Collected** | **To Cost Recovery** | **Balance** |
| 874729 | 07/02/19 15:43 | Phone Withdrawal | 1608328 | $0.76 | | | | $31.07 |
| 874898 | 07/02/19 17:33 | Phone Withdrawal | 1608683 | $0.11 | | | | $30.96 |
| 875170 | 07/02/19 21:30 | Phone Withdrawal | 1609251 | $0.28 | | | | $30.68 |
| 875343 | 07/03/19 08:41 | Regular Commissary Purchase | 1609579 | $19.83 | | | | $10.85 |
| 281948 | 07/03/19 16:30 | Kiosk & Internet Credit Card Deposi | 1610759 | | $50.00 | | | $60.85 |
| 281950 | 07/03/19 16:34 | Kiosk & Internet Credit Card Deposi | 1610771 | | $50.00 | | | $110.85 |
| 876071 | 07/03/19 16:51 | Phone Withdrawal | 1610822 | $0.76 | | | | $110.09 |
| 876103 | 07/03/19 17:08 | Phone Withdrawal | 1610886 | $0.76 | | | | $109.33 |
| 281962 | 07/03/19 17:22 | Kiosk & Internet Credit Card Deposi | 1610934 | | $25.00 | | | $134.33 |
| 876130 | 07/03/19 17:25 | Phone Withdrawal | 1610942 | $0.76 | | | | $133.57 |
| 876871 | 07/04/19 14:27 | Phone Withdrawal | 1612456 | $0.76 | | | | $132.81 |
| 877648 | 07/05/19 10:44 | Phone Withdrawal | 1614002 | $0.76 | | | | $132.05 |
| 877843 | 07/05/19 13:37 | Phone Withdrawal | 1614312 | $0.10 | | | | $131.95 |
| 879348 | 07/06/19 22:27 | Phone Withdrawal | 1617361 | $0.72 | | | | $131.23 |
| 879814 | 07/07/19 17:06 | Phone Withdrawal | 1618321 | $0.38 | | | | $130.85 |
| 879847 | 07/07/19 17:23 | Phone Withdrawal | 1618387 | $0.22 | | | | $130.63 |
| 880040 | 07/07/19 20:55 | Phone Withdrawal | 1618794 | $0.76 | | | | $129.87 |
| 880078 | 07/07/19 21:11 | Phone Withdrawal | 1618873 | $0.76 | | | | $129.11 |
| 880461 | 07/08/19 08:13 | Phone Withdrawal | 1619478 | $0.61 | | | | $128.50 |
| 880593 | 07/08/19 11:36 | Phone Withdrawal | 1619725 | $0.76 | | | | $127.74 |
| 880818 | 07/08/19 14:48 | Phone Withdrawal | 1620117 | $0.76 | | | | $126.98 |
| 880913 | 07/08/19 15:42 | Phone Withdrawal | 1620297 | $0.76 | | | | $126.22 |
| 880933 | 07/08/19 15:59 | Phone Withdrawal | 1620338 | $0.76 | | | | $125.46 |
| 881120 | 07/08/19 17:46 | Phone Withdrawal | 1620768 | $0.76 | | | | $124.70 |
| 881175 | 07/08/19 19:48 | Phone Withdrawal | 1620883 | $0.13 | | | | $124.57 |
| 881445 | 07/08/19 22:03 | Phone Withdrawal | 1621437 | $0.76 | | | | $123.81 |
| 881458 | 07/08/19 22:10 | Phone Withdrawal | 1621463 | $0.29 | | | | $123.52 |
| 881692 | 07/09/19 10:31 | Phone Withdrawal | 1621822 | $0.76 | | | | $122.76 |
| 881894 | 07/09/19 13:37 | Phone Withdrawal | 1622070 | $0.65 | | | | $122.11 |
| 882056 | 07/09/19 15:25 | Phone Withdrawal | 1622304 | $0.75 | | | | $121.36 |

**Accounting Transactions And Balances**

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance:  $16.58 | | Booking #  4340222 | Permanent #  0400044749 | |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 882175 | 07/09/19  17:29 | Phone Withdrawal | 1622713 | $0.76 | | | | $120.60 |
| 882348 | 07/09/19  20:46 | Phone Withdrawal | 1623062 | $0.76 | | | | $119.84 |
| 882539 | 07/09/19  22:10 | Phone Withdrawal | 1623447 | $0.76 | | | | $119.08 |
| 882766 | 07/10/19  11:12 | Phone Withdrawal | 1623825 | $0.64 | | | | $118.44 |
| 882918 | 07/10/19  13:30 | Phone Withdrawal | 1624097 | $0.76 | | | | $117.68 |
| 882944 | 07/10/19  13:47 | Phone Withdrawal | 1624144 | $0.76 | | | | $116.92 |
| 882973 | 07/10/19  14:03 | Phone Withdrawal | 1624198 | $0.76 | | | | $116.16 |
| 883638 | 07/10/19  21:44 | Phone Withdrawal | 1625544 | $0.25 | | | | $115.91 |
| 883673 | 07/10/19  22:01 | Phone Withdrawal | 1625617 | $0.76 | | | | $115.15 |
| 883833 | 07/11/19  09:04 | Regular Commissary Purchase | 1625876 | $103.93 | | | | $11.22 |
| 884013 | 07/11/19  11:27 | Phone Withdrawal | 1626145 | $0.20 | | | | $11.02 |
| 283703 | 07/16/19  13:55 | Kiosk & Internet Credit Card Deposi | 1635173 | | $15.00 | | | $26.02 |
| 889084 | 07/17/19  14:30 | Phone Withdrawal | 1635688 | $0.76 | | | | $25.26 |
| 889176 | 07/17/19  15:25 | Phone Withdrawal | 1635870 | $0.76 | | | | $24.50 |
| 889667 | 07/17/19  21:02 | Phone Withdrawal | 1636840 | $0.76 | | | | $23.74 |
| 889725 | 07/17/19  21:27 | Phone Withdrawal | 1636958 | $0.76 | | | | $22.98 |
| 889745 | 07/17/19  21:36 | Phone Withdrawal | 1636999 | $0.28 | | | | $22.70 |
| 889939 | 07/18/19  09:56 | Phone Withdrawal | 1637383 | $0.76 | | | | $21.94 |
| 889944 | 07/18/19  10:00 | Phone Withdrawal | 1637390 | $0.13 | | | | $21.81 |
| 890464 | 07/18/19  16:14 | Phone Withdrawal | 1638217 | $0.32 | | | | $21.49 |
| 890552 | 07/18/19  17:07 | Phone Withdrawal | 1638366 | $0.76 | | | | $20.73 |
| 890678 | 07/19/19  08:44 | Phone Withdrawal | 1638623 | $0.76 | | | | $19.97 |
| 890920 | 07/19/19  13:33 | Phone Withdrawal | 1639067 | $0.76 | | | | $19.21 |
| 284266 | 07/19/19  16:24 | Kiosk Cash Deposit | 1639581 | | $97.00 | | | $116.21 |
| 891229 | 07/19/19  16:54 | Phone Withdrawal | 1639639 | $0.76 | | | | $115.45 |
| 891253 | 07/19/19  17:12 | Phone Withdrawal | 1639686 | $0.76 | | | | $114.69 |
| 891290 | 07/19/19  17:45 | Phone Withdrawal | 1639766 | $0.55 | | | | $114.14 |
| 891454 | 07/19/19  20:52 | Phone Withdrawal | 1640095 | $0.76 | | | | $113.38 |
| 892210 | 07/20/19  20:07 | Phone Withdrawal | 1641670 | $0.76 | | | | $112.62 |
| 892325 | 07/20/19  21:31 | Phone Withdrawal | 1641903 | $0.76 | | | | $111.86 |

| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance:  $16.58 | Booking #  4340222 | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 892334 | 07/20/19 21:40 | Phone Withdrawal | 1641921 | $0.32 | | | | $111.54 |
| 892430 | 07/20/19 22:22 | Phone Withdrawal | 1642112 | $0.47 | | | | $111.07 |
| 892472 | 07/21/19 13:43 | Phone Withdrawal | 1642196 | $0.52 | | | | $110.55 |
| 892598 | 07/21/19 15:24 | Phone Withdrawal | 1642455 | $0.76 | | | | $109.79 |
| 892707 | 07/21/19 17:12 | Phone Withdrawal | 1642685 | $0.03 | | | | $109.76 |
| 893012 | 07/22/19 11:16 | Phone Withdrawal | 1643328 | $0.76 | | | | $109.00 |
| 893055 | 07/22/19 11:34 | Phone Withdrawal | 1643396 | $0.76 | | | | $108.24 |
| 893143 | 07/22/19 13:22 | Phone Withdrawal | 1643548 | $0.76 | | | | $107.48 |
| 893500 | 07/22/19 17:21 | Phone Withdrawal | 1644207 | $0.76 | | | | $106.72 |
| 893527 | 07/22/19 17:40 | Phone Withdrawal | 1644255 | $0.76 | | | | $105.96 |
| 893570 | 07/22/19 19:51 | Phone Withdrawal | 1644355 | $0.64 | | | | $105.32 |
| 893684 | 07/22/19 21:26 | Phone Withdrawal | 1644582 | $0.76 | | | | $104.56 |
| 893933 | 07/23/19 10:34 | Phone Withdrawal | 1645033 | $0.76 | | | | $103.80 |
| 894343 | 07/23/19 16:28 | Phone Withdrawal | 1645818 | $0.76 | | | | $103.04 |
| 894520 | 07/23/19 20:02 | Phone Withdrawal | 1646180 | $0.76 | | | | $102.28 |
| 894712 | 07/23/19 22:13 | Phone Withdrawal | 1646571 | $0.76 | | | | $101.52 |
| 894793 | 07/24/19 09:26 | Phone Withdrawal | 1646721 | $0.03 | | | | $101.49 |
| 894802 | 07/24/19 09:43 | Phone Withdrawal | 1646740 | $0.76 | | | | $100.73 |
| 894814 | 07/24/19 10:00 | Phone Withdrawal | 1646760 | $0.76 | | | | $99.97 |
| 894827 | 07/24/19 10:24 | Phone Withdrawal | 1646780 | $0.76 | | | | $99.21 |
| 894852 | 07/24/19 10:41 | Phone Withdrawal | 1646800 | $0.75 | | | | $98.46 |
| 894858 | 07/24/19 10:45 | Phone Withdrawal | 1646804 | $0.14 | | | | $98.32 |
| 895029 | 07/24/19 13:39 | Phone Withdrawal | 1647131 | $0.76 | | | | $97.56 |
| 895093 | 07/24/19 14:40 | Phone Withdrawal | 1647416 | $0.76 | | | | $96.80 |
| 895433 | 07/24/19 19:50 | Phone Withdrawal | 1648057 | $0.15 | | | | $96.65 |
| 895479 | 07/24/19 20:13 | Phone Withdrawal | 1648149 | $0.76 | | | | $95.89 |
| 895534 | 07/24/19 20:57 | Phone Withdrawal | 1648257 | $0.76 | | | | $95.13 |
| 895609 | 07/24/19 21:28 | Phone Withdrawal | 1648408 | $0.76 | | | | $94.37 |
| 895863 | 07/25/19 10:26 | Commissary Purchase | 1648909 | $69.86 | | | | $24.51 |
| 896003 | 07/25/19 11:06 | Phone Withdrawal | 1649148 | $0.76 | | | | $23.75 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 896109 | 07/25/19 13:18 | Phone Withdrawal | 1649315 | $0.56 | | | | $23.19 |
| 896208 | 07/25/19 14:48 | Phone Withdrawal | 1649512 | $0.76 | | | | $22.43 |
| 896212 | 07/25/19 14:52 | Phone Withdrawal | 1649520 | $0.04 | | | | $22.39 |
| 896244 | 07/25/19 15:17 | Phone Withdrawal | 1649578 | $0.76 | | | | $21.63 |
| 896518 | 07/25/19 20:09 | Phone Withdrawal | 1650104 | $0.76 | | | | $20.87 |
| 896690 | 07/25/19 21:44 | Phone Withdrawal | 1650447 | $0.75 | | | | $20.12 |
| 896717 | 07/25/19 22:01 | Phone Withdrawal | 1650505 | $0.76 | | | | $19.36 |
| 896893 | 07/26/19 10:51 | Phone Withdrawal | 1650881 | $0.76 | | | | $18.60 |
| 897319 | 07/26/19 17:13 | Phone Withdrawal | 1651662 | $0.67 | | | | $17.93 |
| 897501 | 07/26/19 20:39 | Phone Withdrawal | 1652036 | $0.76 | | | | $17.17 |
| 897655 | 07/26/19 21:55 | Phone Withdrawal | 1652347 | $0.76 | | | | $16.41 |
| 897736 | 07/26/19 22:21 | Phone Withdrawal | 1652511 | $0.76 | | | | $15.65 |
| 897883 | 07/27/19 11:39 | Phone Withdrawal | 1652813 | $0.76 | | | | $14.89 |
| 898166 | 07/27/19 17:18 | Phone Withdrawal | 1653408 | $0.48 | | | | $14.41 |
| 898185 | 07/27/19 17:34 | Phone Withdrawal | 1653448 | $0.76 | | | | $13.65 |
| 901856 | 07/31/19 16:45 | Phone Withdrawal | 1660859 | $0.76 | | | | $12.89 |
| 902200 | 07/31/19 21:32 | Phone Withdrawal | 1661556 | $0.76 | | | | $12.13 |
| 286416 | 08/01/19 22:23 | Kiosk & Internet Credit Card Deposi | 1663754 | | $20.00 | | | $32.13 |
| 904211 | 08/02/19 21:28 | Phone Withdrawal | 1665355 | $0.76 | | | | $31.37 |
| 906356 | 08/05/19 16:26 | Phone Withdrawal | 1669681 | $0.14 | | | | $31.23 |
| 906448 | 08/05/19 17:27 | Phone Withdrawal | 1669862 | $0.76 | | | | $30.47 |
| 906479 | 08/05/19 17:42 | Phone Withdrawal | 1669927 | $0.64 | | | | $29.83 |
| 907505 | 08/06/19 17:15 | Phone Withdrawal | 1672041 | $0.76 | | | | $29.07 |
| 908510 | 08/07/19 16:24 | Phone Withdrawal | 1673925 | $0.76 | | | | $28.31 |
| 908607 | 08/07/19 17:19 | Phone Withdrawal | 1674119 | $0.04 | | | | $28.27 |
| 908940 | 08/07/19 22:16 | Phone Withdrawal | 1674803 | $0.76 | | | | $27.51 |
| 909172 | 08/08/19 10:03 | Phone Withdrawal | 1675264 | $0.76 | | | | $26.75 |
| 909360 | 08/08/19 13:33 | Phone Withdrawal | 1675587 | $0.60 | | | | $26.15 |
| 909744 | 08/08/19 19:49 | Phone Withdrawal | 1676345 | $0.76 | | | | $25.39 |
| 909860 | 08/08/19 20:44 | Phone Withdrawal | 1676576 | $0.76 | | | | $24.63 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance:  $16.58 | | Booking #  4340222 | | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | | Balance |
| 910120 | 08/09/19  09:00 | Phone Withdrawal | 1677088 | $0.42 | | | | | $24.21 |
| 910130 | 08/09/19  09:14 | Phone Withdrawal | 1677109 | $0.67 | | | | | $23.54 |
| 910207 | 08/09/19  10:36 | Phone Withdrawal | 1677240 | $0.76 | | | | | $22.78 |
| 910713 | 08/09/19  17:31 | Phone Withdrawal | 1678204 | $0.28 | | | | | $22.50 |
| 910740 | 08/09/19  17:49 | Phone Withdrawal | 1678260 | $0.76 | | | | | $21.74 |
| 910935 | 08/09/19  21:15 | Phone Withdrawal | 1678653 | $0.28 | | | | | $21.46 |
| 910970 | 08/09/19  21:35 | Phone Withdrawal | 1678729 | $0.70 | | | | | $20.76 |
| 911161 | 08/10/19  10:13 | Phone Withdrawal | 1679113 | $0.76 | | | | | $20.00 |
| 911575 | 08/10/19  17:09 | Phone Withdrawal | 1679965 | $0.76 | | | | | $19.24 |
| 911596 | 08/10/19  17:29 | Phone Withdrawal | 1680008 | $0.11 | | | | | $19.13 |
| 911670 | 08/10/19  19:38 | Phone Withdrawal | 1680160 | $0.76 | | | | | $18.37 |
| 911806 | 08/10/19  21:03 | Phone Withdrawal | 1680435 | $0.76 | | | | | $17.61 |
| 911952 | 08/10/19  22:15 | Phone Withdrawal | 1680729 | $0.76 | | | | | $16.85 |
| 912050 | 08/11/19  10:54 | Phone Withdrawal | 1680946 | $0.11 | | | | | $16.74 |
| 912112 | 08/11/19  11:49 | Phone Withdrawal | 1681075 | $0.76 | | | | | $15.98 |
| 912174 | 08/11/19  13:37 | Phone Withdrawal | 1681200 | $0.03 | | | | | $15.95 |
| 912496 | 08/11/19  17:20 | Phone Withdrawal | 1681869 | $0.76 | | | | | $15.19 |
| 912847 | 08/11/19  22:02 | Phone Withdrawal | 1682596 | $0.76 | | | | | $14.43 |
| 913198 | 08/12/19  10:29 | Phone Withdrawal | 1683346 | $0.76 | | | | | $13.67 |
| 287889 | 08/12/19  11:31 | Kiosk & Internet Credit Card Deposi | 1683466 | | $50.00 | | | | $63.67 |
| 913937 | 08/12/19  19:56 | Phone Withdrawal | 1684694 | $0.14 | | | | | $63.53 |
| 914176 | 08/12/19  21:52 | Phone Withdrawal | 1685180 | $0.76 | | | | | $62.77 |
| 914418 | 08/13/19  09:30 | Phone Withdrawal | 1685649 | $0.76 | | | | | $62.01 |
| 914520 | 08/13/19  11:27 | Phone Withdrawal | 1685846 | $0.69 | | | | | $61.32 |
| 914635 | 08/13/19  13:18 | Phone Withdrawal | 1686032 | $0.75 | | | | | $60.57 |
| 914954 | 08/13/19  16:41 | Phone Withdrawal | 1686788 | $0.76 | | | | | $59.81 |
| 914958 | 08/13/19  16:44 | Phone Withdrawal | 1686795 | $0.06 | | | | | $59.75 |
| 914997 | 08/13/19  17:00 | Phone Withdrawal | 1686875 | $0.76 | | | | | $58.99 |
| 915156 | 08/13/19  20:04 | Phone Withdrawal | 1687191 | $0.74 | | | | | $58.25 |
| 288279 | 08/13/19  20:07 | Kiosk & Internet Credit Card Deposi | 1687199 | | $10.00 | | | | $68.25 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 915176 | 08/13/19 20:16 | Phone Withdrawal | 1687233 | $0.42 | | | | $67.83 |
| 915199 | 08/13/19 20:32 | Phone Withdrawal | 1687284 | $0.76 | | | | $67.07 |
| 915216 | 08/13/19 20:42 | Phone Withdrawal | 1687318 | $0.28 | | | | $66.79 |
| 915270 | 08/13/19 21:09 | Phone Withdrawal | 1687433 | $0.76 | | | | $66.03 |
| 915304 | 08/13/19 21:28 | Phone Withdrawal | 1687502 | $0.76 | | | | $65.27 |
| 915351 | 08/13/19 21:45 | Phone Withdrawal | 1687596 | $0.76 | | | | $64.51 |
| 915605 | 08/14/19 10:46 | Phone Withdrawal | 1688093 | $0.76 | | | | $63.75 |
| 915644 | 08/14/19 11:27 | Phone Withdrawal | 1688174 | $0.43 | | | | $63.32 |
| 915668 | 08/14/19 11:37 | Phone Withdrawal | 1688223 | $0.19 | | | | $63.13 |
| 915674 | 08/14/19 11:39 | Phone Withdrawal | 1688230 | $0.03 | | | | $63.10 |
| 915984 | 08/14/19 15:27 | Phone Withdrawal | 1688794 | $0.76 | | | | $62.34 |
| 916023 | 08/14/19 15:45 | Phone Withdrawal | 1688859 | $0.76 | | | | $61.58 |
| 916056 | 08/14/19 16:04 | Phone Withdrawal | 1688920 | $0.76 | | | | $60.82 |
| 916803 | 08/15/19 09:21 | Commissary Purchase | 1690452 | $43.92 | | | | $16.90 |
| 917390 | 08/15/19 17:08 | Phone Withdrawal | 1691553 | $0.76 | | | | $16.14 |
| 917508 | 08/15/19 19:53 | Phone Withdrawal | 1691794 | $0.14 | | | | $16.00 |
| 918502 | 08/16/19 16:53 | Phone Withdrawal | 1693633 | $0.76 | | | | $15.24 |
| 918504 | 08/16/19 16:54 | Phone Withdrawal | 1693637 | $0.01 | | | | $15.23 |
| 923156 | 08/21/19 10:33 | Phone Withdrawal | 1703022 | $0.24 | | | | $14.99 |
| 923563 | 08/21/19 15:20 | Phone Withdrawal | 1703731 | $0.76 | | | | $14.23 |
| 925073 | 08/22/19 19:59 | Phone Withdrawal | 1706773 | $0.76 | | | | $13.47 |
| 925233 | 08/22/19 22:09 | Phone Withdrawal | 1707092 | $0.76 | | | | $12.71 |
| 925871 | 08/23/19 16:36 | Phone Withdrawal | 1708262 | $0.76 | | | | $11.95 |
| 926053 | 08/23/19 20:06 | Phone Withdrawal | 1708646 | $0.76 | | | | $11.19 |
| 926276 | 08/23/19 21:46 | Phone Withdrawal | 1709089 | $0.01 | | | | $11.18 |
| 926308 | 08/23/19 21:58 | Phone Withdrawal | 1709153 | $0.55 | | | | $10.63 |
| 926515 | 08/24/19 11:19 | Phone Withdrawal | 1709578 | $0.56 | | | | $10.07 |
| 926522 | 08/24/19 11:24 | Phone Withdrawal | 1709593 | $0.20 | | | | $9.87 |
| 926586 | 08/24/19 13:18 | Phone Withdrawal | 1709727 | $0.76 | | | | $9.11 |
| 926877 | 08/24/19 16:50 | Phone Withdrawal | 1710332 | $0.76 | | | | $8.35 |

| | Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|
| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
| 927146 | 08/24/19 20:58 | Phone Withdrawal | 1710886 | $0.76 | | | | $7.59 |
| 927294 | 08/24/19 22:01 | Phone Withdrawal | 1711188 | $0.18 | | | | $7.41 |
| 927338 | 08/24/19 22:18 | Phone Withdrawal | 1711278 | $0.76 | | | | $6.65 |
| 927602 | 08/25/19 13:15 | Phone Withdrawal | 1711826 | $0.62 | | | | $6.03 |
| 927631 | 08/25/19 13:31 | Phone Withdrawal | 1711885 | $0.76 | | | | $5.27 |
| 927843 | 08/25/19 16:08 | Phone Withdrawal | 1712325 | $0.76 | | | | $4.51 |
| 928202 | 08/25/19 21:16 | Phone Withdrawal | 1713081 | $0.76 | | | | $3.75 |
| 929045 | 08/26/19 17:10 | Phone Withdrawal | 1714763 | $0.76 | | | | $2.99 |
| 929322 | 08/26/19 22:06 | Phone Withdrawal | 1715330 | $0.76 | | | | $2.23 |
| 930330 | 08/27/19 21:10 | Phone Withdrawal | 1717478 | $0.05 | | | | $2.18 |
| 930490 | 08/27/19 22:25 | Phone Withdrawal | 1717804 | $0.58 | | | | $1.60 |
| 930577 | 08/28/19 10:19 | Phone Withdrawal | 1717980 | $0.56 | | | | $1.04 |
| 291860 | 09/05/19 11:03 | Kiosk & Internet Credit Card Deposi | 1736680 | | $30.00 | | | $31.04 |
| 940302 | 09/05/19 15:03 | Phone Withdrawal | 1737373 | $0.76 | | | | $30.28 |
| 940525 | 09/05/19 17:20 | Phone Withdrawal | 1737812 | $0.76 | | | | $29.52 |
| 940680 | 09/05/19 20:12 | Phone Withdrawal | 1738131 | $0.76 | | | | $28.76 |
| 941697 | 09/06/19 19:36 | Phone Withdrawal | 1740067 | $0.75 | | | | $28.01 |
| 941706 | 09/06/19 19:45 | Phone Withdrawal | 1740086 | $0.37 | | | | $27.64 |
| 941758 | 09/06/19 20:07 | Phone Withdrawal | 1740190 | $0.76 | | | | $26.88 |
| 941805 | 09/06/19 20:25 | Phone Withdrawal | 1740285 | $0.76 | | | | $26.12 |
| 941957 | 09/06/19 21:34 | Phone Withdrawal | 1740595 | $0.76 | | | | $25.36 |
| 941987 | 09/06/19 21:51 | Phone Withdrawal | 1740654 | $0.76 | | | | $24.60 |
| 942312 | 09/07/19 11:51 | Phone Withdrawal | 1741319 | $0.76 | | | | $23.84 |
| 942528 | 09/07/19 15:32 | Phone Withdrawal | 1741770 | $0.76 | | | | $23.08 |
| 942950 | 09/07/19 21:11 | Phone Withdrawal | 1742646 | $0.50 | | | | $22.58 |
| 943049 | 09/07/19 22:04 | Phone Withdrawal | 1742843 | $0.76 | | | | $21.82 |
| 943138 | 09/08/19 08:05 | Phone Withdrawal | 1743026 | $0.66 | | | | $21.16 |
| 944451 | 09/09/19 13:33 | Phone Withdrawal | 1745643 | $0.76 | | | | $20.40 |
| 945759 | 09/10/19 16:45 | Phone Withdrawal | 1748360 | $0.76 | | | | $19.64 |
| 945891 | 09/10/19 19:32 | Phone Withdrawal | 1748630 | $0.22 | | | | $19.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Inmate Name: ROSS, SHLAWRENCE UNIQUE** | | | **Current Balance:  $16.58** | | **Booking #** 4340222 | | **Permanent #** 0400044749 |
| **Receipt #** | **Transaction Date/Time** | **Transaction Type** | **Transaction #** | **Withdrawals** | **Deposits** | **Cost Recovery Collected** | **To Cost Recovery** | **Balance** |

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 945971 | 09/10/19 20:12 | Phone Withdrawal | 1748797 | $0.76 | | | | $18.66 |
| 946245 | 09/10/19 22:13 | Phone Withdrawal | 1749347 | $0.25 | | | | $18.41 |
| 946355 | 09/11/19 08:28 | Phone Withdrawal | 1749563 | $0.76 | | | | $17.65 |
| 946656 | 09/11/19 13:18 | Phone Withdrawal | 1750077 | $0.76 | | | | $16.89 |
| 946912 | 09/11/19 15:58 | Phone Withdrawal | 1750592 | $0.76 | | | | $16.13 |
| 946929 | 09/11/19 16:07 | Phone Withdrawal | 1750627 | $0.42 | | | | $15.71 |
| 947145 | 09/11/19 19:38 | Phone Withdrawal | 1751078 | $0.03 | | | | $15.68 |
| 947580 | 09/12/19 08:04 | Commissary Purchase | 1751965 | $8.36 | | | | $7.32 |
| 948033 | 09/12/19 14:31 | Phone Withdrawal | 1752792 | $0.76 | | | | $6.56 |
| 948282 | 09/12/19 16:35 | Phone Withdrawal | 1753252 | $0.36 | | | | $6.20 |
| 948355 | 09/12/19 17:13 | Phone Withdrawal | 1753397 | $0.76 | | | | $5.44 |
| 293237 | 09/13/19 00:27 | Kiosk & Internet Credit Card Deposi | 1754393 | | $100.00 | | | $105.44 |
| 950474 | 09/14/19 17:24 | Phone Withdrawal | 1757608 | $0.76 | | | | $104.68 |
| 963701 | 09/27/19 15:04 | Phone Withdrawal | 1784012 | $0.76 | | | | $103.92 |
| 963716 | 09/27/19 15:21 | Phone Withdrawal | 1784046 | $0.76 | | | | $103.16 |
| 963967 | 09/27/19 19:37 | Phone Withdrawal | 1784569 | $0.76 | | | | $102.40 |
| 964026 | 09/27/19 20:05 | Phone Withdrawal | 1784689 | $0.74 | | | | $101.66 |
| 964054 | 09/27/19 20:23 | Phone Withdrawal | 1784745 | $0.76 | | | | $100.90 |
| 964076 | 09/27/19 20:40 | Phone Withdrawal | 1784789 | $0.76 | | | | $100.14 |
| 964634 | 09/28/19 14:16 | Phone Withdrawal | 1785931 | $0.76 | | | | $99.38 |
| 964661 | 09/28/19 14:33 | Phone Withdrawal | 1785985 | $0.76 | | | | $98.62 |
| 964688 | 09/28/19 14:51 | Phone Withdrawal | 1786042 | $0.76 | | | | $97.86 |
| 964904 | 09/28/19 17:32 | Phone Withdrawal | 1786487 | $0.76 | | | | $97.10 |
| 965552 | 09/29/19 13:58 | Phone Withdrawal | 1787831 | $0.76 | | | | $96.34 |
| 966025 | 09/29/19 21:14 | Phone Withdrawal | 1788819 | $0.51 | | | | $95.83 |
| 966084 | 09/29/19 21:39 | Phone Withdrawal | 1788941 | $0.76 | | | | $95.07 |
| 966795 | 09/30/19 15:35 | Phone Withdrawal | 1790230 | $0.76 | | | | $94.31 |
| 966820 | 09/30/19 15:52 | Phone Withdrawal | 1790338 | $0.76 | | | | $93.55 |
| 967270 | 09/30/19 21:48 | Phone Withdrawal | 1791249 | $0.76 | | | | $92.79 |
| 967307 | 09/30/19 22:05 | Phone Withdrawal | 1791322 | $0.76 | | | | $92.03 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 967435 | 10/01/19 08:45 | Commissary Purchase | 1791586 | $75.64 | | | | $16.39 |
| 967894 | 10/01/19 14:36 | Phone Withdrawal | 1792402 | $0.76 | | | | $15.63 |
| 296636 | 10/03/19 16:28 | Refund Commissary | 1797696 | | $6.02 | | | $21.65 |
| 971619 | 10/04/19 15:04 | Phone Withdrawal | 1799758 | $0.76 | | | | $20.89 |
| 971650 | 10/04/19 15:20 | Phone Withdrawal | 1799821 | $0.76 | | | | $20.13 |
| 971675 | 10/04/19 15:37 | Phone Withdrawal | 1799866 | $0.76 | | | | $19.37 |
| 971841 | 10/04/19 17:28 | Phone Withdrawal | 1800198 | $0.23 | | | | $19.14 |
| 973011 | 10/05/19 20:23 | Phone Withdrawal | 1802620 | $0.76 | | | | $18.38 |
| 973044 | 10/05/19 20:40 | Phone Withdrawal | 1802686 | $0.76 | | | | $17.62 |
| 973195 | 10/05/19 21:51 | Phone Withdrawal | 1802996 | $0.76 | | | | $16.86 |
| 973311 | 10/06/19 09:07 | Phone Withdrawal | 1803240 | $0.76 | | | | $16.10 |
| 296981 | 10/06/19 13:39 | Kiosk Cash Deposit | 1803640 | | $97.00 | | | $113.10 |
| 973528 | 10/06/19 14:02 | Phone Withdrawal | 1803700 | $0.76 | | | | $112.34 |
| 973546 | 10/06/19 14:14 | Phone Withdrawal | 1803740 | $0.53 | | | | $111.81 |
| 973569 | 10/06/19 14:31 | Phone Withdrawal | 1803788 | $0.76 | | | | $111.05 |
| 973700 | 10/06/19 16:22 | Phone Withdrawal | 1804065 | $0.76 | | | | $110.29 |
| 973831 | 10/06/19 17:52 | Phone Withdrawal | 1804334 | $0.75 | | | | $109.54 |
| 973888 | 10/06/19 20:08 | Phone Withdrawal | 1804456 | $0.66 | | | | $108.88 |
| 974018 | 10/06/19 21:26 | Phone Withdrawal | 1804723 | $0.76 | | | | $108.12 |
| 974269 | 10/07/19 08:24 | Phone Withdrawal | 1805234 | $0.76 | | | | $107.36 |
| 974712 | 10/07/19 15:24 | Phone Withdrawal | 1806077 | $0.76 | | | | $106.60 |
| 975148 | 10/07/19 20:28 | Phone Withdrawal | 1806977 | $0.76 | | | | $105.84 |
| 975209 | 10/07/19 21:09 | Phone Withdrawal | 1807105 | $0.06 | | | | $105.78 |
| 975469 | 10/08/19 08:42 | Commissary Purchase | 1807634 | $89.65 | | | | $16.13 |
| 976377 | 10/08/19 20:22 | Phone Withdrawal | 1809508 | $0.76 | | | | $15.37 |
| 976691 | 10/09/19 09:31 | Phone Withdrawal | 1810141 | $0.09 | | | | $15.28 |
| 978235 | 10/10/19 13:27 | Phone Withdrawal | 1813045 | $0.76 | | | | $14.52 |
| 978253 | 10/10/19 13:35 | Phone Withdrawal | 1813080 | $0.27 | | | | $14.25 |
| 297769 | 10/10/19 14:57 | Refund Commissary | 1813332 | | $1.58 | | | $15.83 |
| 978485 | 10/10/19 16:24 | Phone Withdrawal | 1813564 | $0.76 | | | | $15.07 |

| | | | | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Inmate Name: ROSS, SHLAWRENCE UNIQUE

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 978511 | 10/10/19 16:40 | Phone Withdrawal | 1813613 | $0.43 | | | | $14.64 |
| 978820 | 10/10/19 20:28 | Phone Withdrawal | 1814228 | $0.76 | | | | $13.88 |
| 297851 | 10/10/19 23:33 | Kiosk & Internet Credit Card Deposi | 1814723 | | $100.00 | | | $113.88 |
| 979439 | 10/11/19 14:04 | Phone Withdrawal | 1815418 | $0.76 | | | | $113.12 |
| 980016 | 10/11/19 20:47 | Phone Withdrawal | 1816600 | $0.76 | | | | $112.36 |
| 982905 | 10/14/19 15:32 | Phone Withdrawal | 1822526 | $0.76 | | | | $111.60 |
| 982933 | 10/14/19 15:49 | Phone Withdrawal | 1822583 | $0.76 | | | | $110.84 |
| 983464 | 10/15/19 07:01 | Commissary Purchase | 1823671 | $93.50 | | | | $17.34 |
| 985648 | 10/17/19 14:58 | Phone Withdrawal | 1828026 | $0.76 | | | | $16.58 |
| 298858 | 10/17/19 16:09 | Refund Commissary | 1828173 | | $1.01 | | | $17.59 |
| 985800 | 10/17/19 17:01 | Phone Withdrawal | 1828360 | $0.76 | | | | $16.83 |
| 986447 | 10/18/19 11:22 | Phone Withdrawal | 1829528 | $0.76 | | | | $16.07 |
| 987770 | 10/19/19 15:28 | Phone Withdrawal | 1832211 | $0.42 | | | | $15.65 |
| 988239 | 10/19/19 21:49 | Phone Withdrawal | 1833196 | $0.76 | | | | $14.89 |
| 989930 | 10/21/19 16:50 | Phone Withdrawal | 1836668 | $0.13 | | | | $14.76 |
| 989957 | 10/21/19 17:06 | Phone Withdrawal | 1836720 | $0.11 | | | | $14.65 |
| 991765 | 10/23/19 14:37 | Phone Withdrawal | 1840334 | $0.53 | | | | $14.12 |
| 300190 | 10/25/19 00:30 | Kiosk & Internet Credit Card Deposi | 1843503 | | $60.00 | | | $74.12 |
| 993670 | 10/25/19 13:45 | Phone Withdrawal | 1844064 | $0.11 | | | | $74.01 |
| 995229 | 10/26/19 21:43 | Phone Withdrawal | 1847223 | $0.76 | | | | $73.25 |
| 995570 | 10/27/19 14:11 | Phone Withdrawal | 1847924 | $0.52 | | | | $72.73 |
| 996767 | 10/29/19 06:54 | Commissary Purchase | 1850364 | $69.37 | | | | $3.36 |
| 301211 | 10/31/19 12:35 | Refund Commissary | 1855118 | | $1.01 | | | $4.37 |
| 1000739 | 11/01/19 22:20 | Phone Withdrawal | 1858361 | $0.55 | | | | $3.82 |
| 1001109 | 11/02/19 15:06 | Phone Withdrawal | 1859131 | $0.76 | | | | $3.06 |
| 1001128 | 11/02/19 15:23 | Phone Withdrawal | 1859171 | $0.76 | | | | $2.30 |
| 1001578 | 11/02/19 21:31 | Phone Withdrawal | 1860108 | $0.76 | | | | $1.54 |
| 302057 | 11/04/19 21:23 | Kiosk & Internet Credit Card Deposi | 1864212 | | $50.00 | | | $51.54 |
| 1005470 | 11/06/19 17:31 | Phone Withdrawal | 1868117 | $0.76 | | | | $50.78 |
| 1005512 | 11/06/19 17:49 | Phone Withdrawal | 1868193 | $0.76 | | | | $50.02 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance: $16.58 | | Booking # 4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|
| **Receipt #** | **Transaction Date/Time** | **Transaction Type** | **Transaction #** | **Withdrawals** | **Deposits** | **Cost Recovery Collected** | **To Cost Recovery** | **Balance** |
| 302598 | 11/08/19  17:06 | Kiosk & Internet Credit Card Deposi | 1872358 | | $100.00 | | | $150.02 |
| 1008228 | 11/09/19  10:26 | Phone Withdrawal | 1873441 | $0.76 | | | | $149.26 |
| 1008253 | 11/09/19  10:44 | Phone Withdrawal | 1873493 | $0.76 | | | | $148.50 |
| 1008269 | 11/09/19  11:00 | Phone Withdrawal | 1873528 | $0.76 | | | | $147.74 |
| 1008464 | 11/09/19  15:01 | Phone Withdrawal | 1873939 | $0.76 | | | | $146.98 |
| 1008517 | 11/09/19  15:51 | Phone Withdrawal | 1874050 | $0.76 | | | | $146.22 |
| 1008821 | 11/09/19  21:21 | Phone Withdrawal | 1874683 | $0.76 | | | | $145.46 |
| 1009096 | 11/10/19  13:18 | Phone Withdrawal | 1875273 | $0.76 | | | | $144.70 |
| 1009322 | 11/10/19  16:31 | Phone Withdrawal | 1875753 | $0.76 | | | | $143.94 |
| 1009418 | 11/10/19  17:25 | Phone Withdrawal | 1875953 | $0.44 | | | | $143.50 |
| 1010573 | 11/11/19  21:16 | Phone Withdrawal | 1878352 | $0.76 | | | | $142.74 |
| 1010618 | 11/11/19  21:40 | Phone Withdrawal | 1878442 | $0.76 | | | | $141.98 |
| 1010815 | 11/12/19  08:55 | Commissary Purchase | 1878841 | $116.02 | | | | $25.96 |
| 1011090 | 11/12/19  13:24 | Phone Withdrawal | 1879444 | $0.03 | | | | $25.93 |
| 1011392 | 11/12/19  16:31 | Phone Withdrawal | 1879972 | $0.76 | | | | $25.17 |
| 1011408 | 11/12/19  16:40 | Phone Withdrawal | 1880004 | $0.36 | | | | $24.81 |
| 1011508 | 11/12/19  17:43 | Phone Withdrawal | 1880195 | $0.09 | | | | $24.72 |
| 1011667 | 11/12/19  20:55 | Phone Withdrawal | 1880521 | $0.03 | | | | $24.69 |
| 1011693 | 11/12/19  21:13 | Phone Withdrawal | 1880575 | $0.76 | | | | $23.93 |
| 1011724 | 11/12/19  21:29 | Phone Withdrawal | 1880632 | $0.76 | | | | $23.17 |
| 1011752 | 11/12/19  21:46 | Phone Withdrawal | 1880691 | $0.76 | | | | $22.41 |
| 1011769 | 11/12/19  21:55 | Phone Withdrawal | 1880726 | $0.36 | | | | $22.05 |
| 1011866 | 11/13/19  07:53 | Phone Withdrawal | 1880917 | $0.76 | | | | $21.29 |
| 1011877 | 11/13/19  08:33 | Phone Withdrawal | 1880939 | $0.76 | | | | $20.53 |
| 1011914 | 11/13/19  09:14 | Phone Withdrawal | 1881015 | $0.48 | | | | $20.05 |
| 1012089 | 11/13/19  11:43 | Phone Withdrawal | 1881373 | $0.53 | | | | $19.52 |
| 1012171 | 11/13/19  13:16 | Phone Withdrawal | 1881500 | $0.76 | | | | $18.76 |
| 1012322 | 11/13/19  14:45 | Phone Withdrawal | 1881711 | $0.06 | | | | $18.70 |
| 1012371 | 11/13/19  15:04 | Phone Withdrawal | 1881774 | $0.76 | | | | $17.94 |
| 1012428 | 11/13/19  15:28 | Phone Withdrawal | 1881856 | $0.76 | | | | $17.18 |

| Inmate Name: ROSS, SHLAWRENCE UNIQUE | | | | Current Balance:   $16.58 | | Booking #  4340222 | | Permanent # 0400044749 |
|---|---|---|---|---|---|---|---|---|

| Receipt # | Transaction Date/Time | Transaction Type | Transaction # | Withdrawals | Deposits | Cost Recovery Collected | To Cost Recovery | Balance |
|---|---|---|---|---|---|---|---|---|
| 1012657 | 11/13/19  20:05 | Phone Withdrawal | 1882295 | $0.60 | | | | $16.58 |

| Account Type | Current Balance |
|---|---|
| MAIN Inmate Fund | $16.58 |
| Totals: | $16.58 |

| Assigned Cost Recovery | Balance Due |
|---|---|
| Totals: | $0.00 |

**Available Balance: $16.58**